# EXHIBIT A-3
# Part 2

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**March, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | 3,200 | - | (3,200) |
| Base Rent - Office | 65,769 | 47,486 | (18,283) |
| Base Rent - Retail | 772,301 | 674,772 | (97,529) |
| CAM Income | - | (280) | (280) |
| Interest Income | - | 13,376 | 13,376 |
| Late Fee Income | - | - | - |
| Miscellaneous Income | 17,128 | 21,036 | 3,908 |
| Miscellaneous Income - | - | 16,366 | 16,366 |
| Percentage Rent | - | 297 | 297 |
| Recoveries-CAM-Office | 23,474 | - | (23,474) |
| Recoveries-CAM-Retail | 144,904 | 250,275 | 105,371 |
| Recoveries-Insurance-Office | 644 | - | (644) |
| Recoveries-Insurance-Ret | 6,692 | - | (6,692) |
| Recoveries-RE Tax-Office | 17,099 | - | (17,099) |
| Recoveries-RE Tax-Retail | 127,639 | 11,184 | (116,455) |
| Rent Abatement | - | - | - |
| Rental Income | - | 9,349 | 9,349 |
| Tenant Specific Recov-O | - | - | - |
| Trash - Retail | 5,000 | 5,000 | - |
| **Total Income** | **1,183,850** | **1,048,863** | **(134,988)** |
| **Expenses** | | | |
| Other Expenses - Building | - | 10,495 | (10,495) |
| Utility Expense | - | 1,175 | (1,175) |
| Bad Debt Expense | - | - | - |
| Interest Expense | 693,969 | 832,177 | (138,208) |
| Audit and Tax Return Pr | - | - | - |
| Legal / Professional Fee | - | 10,300 | (10,300) |
| Other Admin Expenses | - | 2,101 | (2,101) |
| Real Estate Taxes - Reta | 166,667 | 12,500 | 154,167 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | - | 7,500 |
| Insurance - Office | 2,917 | - | 2,917 |
| Gas/Oil-Retail | 2,300 | 7,009 | (4,709) |
| Gas/Oil-Office | 1,250 | 1,347 | (97) |
| Electric-Retail | 15,417 | 38,717 | (23,300) |
| Electric-Office | 12,083 | 15,893 | (3,810) |

BR0015474.0001

Alberta Town Center, LLC
REVISED Project Cash Flow Report
March, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Water-Building-Retail | 8,750 | 7,437 | 1,313 |
| Water-Building-Office | 1,750 | 1,107 | 643 |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 658 | 1,692 | (1,034) |
| Janitorial Svc Contract- | 3,692 | 658 | 3,034 |
| Plumbing/Gas-R&M-Retail | - | (366) | 366 |
| Roof Repair-R&M-Retail | 150 | 700 | (550) |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-Service Contracts-O | 3,750 | 3,745 | 6 |
| HVAC - Parts and Supplie | - | - | - |
| Building - R&M-Retail | 2,500 | | 2,500 |
| Building - R&M-Office | 1,667 | 8,790 | (7,123) |
| Elevator R&M Office | 626 | 3,001 | (2,375) |
| Lighting Maintenance Co | 21 | 54 | (33) |
| Lighting Maintenance Co | 54 | 21 | 33 |
| Bulbs and Ballast Retail | 575 | 3,706 | (3,131) |
| Bulbs and Ballast Office | 332 | 537 | (205) |
| Fire & Life Retail | 1,250 | 1,017 | 233 |
| Fire & Life Office | 1,800 | 198 | 1,602 |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 716 | 19,284 |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 20,449 | 5,303 |
| Metro District Office | 10,079 | 7,952 | 2,127 |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | 210 | - | 210 |
| Landscape Other Repairs | 750 | - | 750 |
| Irrigation Repairs/Main | 770 | - | 770 |
| Irrigation Repairs/Main | 2,750 | - | 2,750 |
| Parking Lot Sweeping Ret | 1,132 | 1,131 | 1 |
| Parking Lot Sweeping Off | 440 | 441 | (1) |
| Parking Lot Striping Ret | - | - | |
| Snow Removal Retail | 18,500 | 6,720 | 11,780 |
| Snow Removal Office | 6,800 | | 6,800 |
| Valet Parking | 4,500 | - | 4,500 |
| Contract Service Securi | 2,500 | 52,233 | (49,733) |
| Contract Service Securi | 31,000 | 3,795 | 27,205 |
| Management Fees Retail | 15,083 | 14,832 | 251 |

BR0015474.0002

Alberta Town Center, LLC
REVISED Project Cash Flow Report
March, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 13,313 | 14,310 | (997) |
| Community Sponsorship | 400 | 600 | (200) |
| Promotional | 23,661 | 2,700 | 20,961 |
| Event | - | 8,600 | (8,600) |
| Website | 417 | 1,000 | (583) |
| Design | 1,964 | 2,235 | (271) |
| Collateral | - | - | - |
| Gift Card | 299 | 5,110 | (4,811) |
| Marketing Office Expense | 3,863 | - | 3,863 |
| Marketing - Other | - | 3,500 | (3,500) |
| CAM Expense - Current Ye | - | - | - |
| **Total Expenses** | 1,223,224 | 1,121,569 | 101,655 |
| **Net Income (Loss)** | (39,374) | (72,706) | (33,332) |

BR0015474.0003

Alberta Development Partners, LLC

Charge Type Summary Report

09-25-2008        Page 1
System Date: 09-25-2008

Date Range:    03-01-2008    To    03-31-2008
Based Upon:    Transaction Date

Property:    ATC145-01  Alberta Town Center

*(handwritten annotations in margin:)*
1,008,339
13,376  INTEREST
1,021,715      250
27,148      397
1,048,863      5000
306
16,344
3384

CASH IN SYSTEM Time: 7:58 am
STORE FINANCIAL   250  CASH IN PUSH
WASTE MGMT        582  PRO ENTER
STORE FINANCIAL   408  PARKER ADV.
CITAUX            200  WHITNEY
L.R. MARCOM

| Summary Charge Type | Description | Charges | Payments | Adjustments | Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|
| | | March 2008 | .00 | 9,349.22- | .00 | 16,456.89 | .00 |
| | | 2008 Yearly Totals: | .00 | 9,349.22- | .00 | 16,456.89 | .00 |
| | | Totals: | .00 | 9,349.22- | .00 | 16,456.89 | .00 |
| % RENT | Percentage Rent | March 2008 | .00 | 297.16- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | .00 | 297.16- | .00 | .00 | .00 |
| | | % RENT Totals: | .00 | 297.16- | .00 | .00 | .00 |
| CAM RECON | Cam Reconciliation | March 2008 | .00 | 280.39 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | .00 | 280.39 | .00 | .00 | .00 |
| | | CAM RECON Totals: | .00 | 280.39 | .00 | .00 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | March 2008 | 235,305.91 | 250,275.02- | .00 | 2,609.98- | .00 |
| | | 2008 Yearly Totals: | 235,305.91 | 250,275.02- | .00 | 2,609.98- | .00 |
| | | CAM-RETAIL Totals: | 235,305.91 | 250,275.02- | .00 | 2,609.98- | .00 |
| GAS / ELEC | Gas & Electric Utilities | March 2008 | 913.57 | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 913.57 | .00 | .00 | .00 | .00 |
| | | GAS / ELEC Totals: | 913.57 | .00 | .00 | .00 | .00 |
| MAINT/RPRS | Maintenance/Repairs | March 2008 | 84.69 | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 84.69 | .00 | .00 | .00 | .00 |
| | | MAINT/RPRS Totals: | 84.69 | .00 | .00 | .00 | .00 |
| MARKETING | Marketing Fund Contribution | March 2008 | 14,845.79 | 15,255.57- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 14,845.79 | 15,255.57- | .00 | .00 | .00 |
| | | MARKETING Totals: | 14,845.79 | 15,255.57- | .00 | .00 | .00 |
| RENT (O) | Base Rent-Office | March 2008 | 122,316.59 | 47,486.09- | .00 | 6,740.91- | .00 |
| | | 2008 Yearly Totals: | 122,316.59 | 47,486.09- | .00 | 6,740.91- | .00 |
| | | RENT (O) Totals: | 122,316.59 | 47,486.09- | .00 | 6,740.91- | .00 |
| RENT (R) | Base Rent-Retail | March 2008 | 678,689.94 | 674,772.33- | .00 | 7,106.00- | .00 |
| | | 2008 Yearly Totals: | 678,689.94 | 674,772.33- | .00 | 7,106.00- | .00 |
| | | RENT (R) Totals: | 678,689.94 | 674,772.33- | .00 | 7,106.00- | .00 |
| RENTABATE | Rent Abatement | March 2008 | 60,759.46- | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 60,759.46- | .00 | .00 | .00 | .00 |
| | | RENTABATE Totals: | 60,759.46- | .00 | .00 | .00 | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | March 2008 | 11,184.49 | 11,184.49- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 11,184.49 | 11,184.49- | .00 | .00 | .00 |
| | | TAX-RETAIL Totals: | 11,184.49 | 11,184.49- | .00 | .00 | .00 |
| | | Property ATC145-01 Totals: | 1,002,582.52 | 1,008,339.49- | .00 | | |

BR0015474.0004

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008     Page 1
                                                                                            System Date: 09-25-2008
                                                                                            System Time:  8:16 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| ALBTC | Alberta Town Center, LLC | | | | | | | | |
| 011508-GIFT.2 | 01-15-2008 | 1835 | 03-05-2008 | 145-01-81000.1 | 360.00 | 360.00 | | | .00 |
| 021408-GIFT | 02-14-2008 | 1835 | 03-05-2008 | 145-01-81000.0 | 100.00 | 100.00 | | | .00 |
| 022008-GIFT | 02-20-2008 | 1835 | 03-05-2008 | 145-01-81000.1 | 500.00 | 500.00 | | | .00 |
| 031508-GIFT.1 | 03-15-2008 | 1880 | 03-28-2008 | 145-01-81000.0 | 25.00 | 25.00 | | | .00 |
| 031508-GIFT.2 | 03-15-2008 | 1881 | 03-28-2008 | 145-01-81000.0 | 50.00 | 50.00 | | | .00 |
| 031508-GIFT.3 | 03-15-2008 | 1882 | 03-28-2008 | 145-01-81000.0 | 100.00 | 100.00 | | | .00 |
| 031508-GIFT.4 | 03-15-2008 | 1883 | 03-28-2008 | 145-01-81000.0 | 25.00 | 25.00 | | | .00 |
| 031508-GIFT.5 | 03-15-2008 | 1884 | 03-28-2008 | 145-01-81000.0 | 50.00 | 50.00 | | | .00 |
| 031508-GIFT.6 | 03-15-2008 | 1885 | 03-28-2008 | 145-01-81000.0 | 150.00 | 150.00 | | | .00 |
| 031508-GIFT.7 | 03-15-2008 | 1886 | 03-28-2008 | 145-01-81000.0 | 100.00 | 100.00 | | | .00 |
| 031508-GIFT.8 | 03-15-2008 | 1887 | 03-28-2008 | 145-01-81000.0 | 5.00 | 5.00 | | | .00 |
| | | | | Vendor Totals | 1,465.00* | 1,465.00* | .00* | .00* | .00* |
| ALLLOC | Allied Locksmith | | | | | | | | |
| 4358 | 03-01-2008 | 1870 | 03-21-2008 | 145-01-80061.5 | 854.09 | 854.09 | | | .00 |
| 4374 | 03-01-2008 | 1870 | 03-21-2008 | 145-01-80061.5 | 464.49 | 464.49 | | | .00 |
| 4375 | 03-05-2008 | 1870 | 03-21-2008 | 145-01-80061.5 | 84.69 | 84.69 | | | .00 |
| | | | | Vendor Totals | 1,403.27* | 1,403.27* | .00* | .00* | .00* |
| ALWGRO | Always Growing, LLC | | | | | | | | |
| 4111 | 02-22-2008 | 1836 | 03-05-2008 | 145-01-80061.5 | 99.00 | 99.00 | | | .00 |
| AMEFEN | American Fence Company | | | | | | | | |
| 1354907 | 03-06-2008 | 1902 | 03-28-2008 | 145-01-80090.0 | 51.88 | 51.88 | | | .00 |
| AMEGAS | Ameri Gas Propane | | | | | | | | |
| 1012-384150A | 03-04-2008 | 1871 | 03-21-2008 | 145-01-80090.0 | 178.68 | 178.68 | | | .00 |
| ARTCRA | Artcraft Signs | | | | | | | | |
| 61147 | 03-03-2008 | 1872 | 03-21-2008 | 145-01-80061.5 | 613.76 | 613.76 | | | .00 |
| 61191 | 03-06-2008 | 1872 | 03-21-2008 | 145-01-80061.5 | 268.64 | 268.64 | | | .00 |
| 61201 | 03-07-2008 | 1872 | 03-21-2008 | 145-01-80061.5 | 188.00 | 188.00 | | | .00 |
| | | | | Vendor Totals | 1,070.40* | 1,070.40* | .00* | .00* | .00* |
| AURSEN | Aurora Sentinel | | | | | | | | |
| 120607-STMT | 12-06-2007 | 1837 | 03-05-2008 | 145-01-81000.0 | 1,859.84 | 1,859.84 | | | .00 |
| 120707-STMT | 12-07-2007 | 1837 | 03-05-2008 | 145-01-81000.0 | 108.00 | 108.00 | | | .00 |
| | | | | Vendor Totals | 1,967.84* | 1,967.84* | .00* | .00* | .00* |
| BAUCOR | Bauen Corporation | | | | | | | | |
| 13542 | 01-31-2008 | 1856 | 03-12-2008 | 145-01-80044.0 | 700.00 | 700.00 | | | .00 |
| CENELE | Centric Elevator Corporation | | | | | | | | |
| 190012 | 03-01-2008 | 1857 | 03-12-2008 | 145-01-80065.5 | 1,150.00 | 1,150.00 | | | .00 |
| 192281 | 02-08-2008 | 1873 | 03-21-2008 | 145-01-80065.0 | 252.00 | 252.00 | | | .00 |
| 192643 | 03-01-2008 | 1857 | 03-12-2008 | 145-01-80065.5 | 1,150.00 | 1,150.00 | | | .00 |
| 192743 | 02-27-2008 | 1873 | 03-21-2008 | 145-01-80065.5 | 168.00 | 168.00 | | | .00 |
| 192745 | 02-29-2008 | 1873 | 03-21-2008 | 145-01-80065.5 | 280.50 | 280.50 | | | .00 |
| | | | | Vendor Totals | 3,000.50* | 3,000.50* | .00* | .00* | .00* |
| CHAANDDES | Charlotte Anderson Design | | | | | | | | |
| CA9320 | 03-16-2008 | 1888 | 03-28-2008 | 145-01-81000.1 | 790.32 | 790.32 | | | .00 |

BR0015474.0005

Alberta Development Partners, LLC        Paid Invoice Register With Invoice Date        09-25-2008    Page 2
System Date: 09-25-2008
System Time: 8:16 am

Property:  145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CITAUR-PM City of Aurora | | | | | | | | | |
| 143998-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 236.88 | 236.88 | | | .00 |
| 150088-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 1,630.37 | 1,630.37 | | | .00 |
| 150480-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 180.24 | 180.24 | | | .00 |
| 150482-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 181.46 | 181.46 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 70.57 | 70.57 | | | .00 |
| 150484-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 217.32 | 217.32 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 84.51 | 84.51 | | | .00 |
| 150486-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 1,185.24 | 1,185.24 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 460.93 | 460.93 | | | .00 |
| 150488-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 938.82 | 938.82 | | | .00 |
| 150492-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 159.42 | 159.42 | | | .00 |
| 150494-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 677.48 | 677.48 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 263.46 | 263.46 | | | .00 |
| 150496-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 390.31 | 390.31 | | | .00 |
| 150514-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 63.05 | 63.05 | | | .00 |
| 150516-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 55.72 | 55.72 | | | .00 |
| 151074-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 425.27 | 425.27 | | | .00 |
| 151076-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 414.78 | 414.78 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 161.30 | 161.30 | | | .00 |
| 151078-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 230.83 | 230.83 | | | .00 |
| 151122-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 171.35 | 171.35 | | | .00 |
| | | 1890 | 03-28-2008 | 145-01-80022.5 | 66.64 | 66.64 | | | .00 |
| 151124-0208 | 03-12-2008 | 1890 | 03-28-2008 | 145-01-80022.0 | 278.72 | 278.72 | | | .00 |
| | | | | Vendor Totals | 8,544.67* | 8,544.67* | .00* | .00* | .00* |
| CLCASC CLC Associates, Inc. | | | | | | | | | |
| 25320 | 02-13-2008 | 1891 | 03-28-2008 | 145-01-60315.0 | 450.00 | 450.00 | | | .00 |
| COLLIG Colorado Lighting Inc | | | | | | | | | |
| 172959 | 02-04-2008 | 1858 | 03-12-2008 | 145-01-80072.0 | 2,125.43 | 2,125.43 | | | .00 |
| 173062 | 02-19-2008 | 1858 | 03-12-2008 | 145-01-80070.0 | 54.00 | 54.00 | | | .00 |
| | | 1858 | 03-12-2008 | 145-01-80070.5 | 21.00 | 21.00 | | | .00 |
| | | | | Vendor Totals | 2,200.43* | 2,200.43* | .00* | .00* | .00* |
| COLLIG-PM Colorado Lighting, Inc | | | | | | | | | |
| 173636 | 02-28-2008 | 1874 | 03-21-2008 | 145-01-80072.0 | 1,580.85 | 1,580.85 | | | .00 |
| | | 1874 | 03-21-2008 | 145-01-80073.5 | 614.78 | 614.78 | | | .00 |
| | | | | Vendor Totals | 2,195.63* | 2,195.63* | .00* | .00* | .00* |
| CONLOG Construction Logic LLC | | | | | | | | | |
| 022108-CHARGE | 02-21-2008 | 1838 | 03-05-2008 | 145-01-80043.0 | 366.00- | 366.00- | | | .00 |
| 08-25 | 02-05-2008 | 1838 | 03-05-2008 | 145-01-80061.5 | 489.85 | 489.85 | | | .00 |
| 08-26 | 02-05-2008 | 1838 | 03-05-2008 | 145-01-80061.5 | 858.38 | 858.38 | | | .00 |
| | | | | Vendor Totals | 982.23* | 982.23* | .00* | .00* | .00* |
| FACLOG Facility Logic, Inc. | | | | | | | | | |
| 082015712634 | 01-31-2008 | 1839 | 03-05-2008 | 145-01-80050.5 | 3,744.50 | 3,744.50 | | | .00 |
| FRAGRE Franke Greenhouse List&Lippitt | | | | | | | | | |
| 25724 | 12-04-2007 | 1859 | 03-12-2008 | 145-01-60280.0 | 1,023.84 | 1,023.84 | | | .00 |
| 27554 | 03-06-2008 | 1892 | 03-28-2008 | 145-01-60280.0 | 523.10 | 523.10 | | | .00 |
| 27558 | 03-06-2008 | 1892 | 03-28-2008 | 145-01-60280.0 | 104.04 | 104.04 | | | .00 |
| | | | | Vendor Totals | 1,650.98* | 1,650.98* | .00* | .00* | .00* |
| GORSIG Gordon Sign - Denver | | | | | | | | | |
| J036537 | 02-19-2008 | 1893 | 03-28-2008 | 145-01-70060.0 | 2,494.53 | 2,494.53 | | | .00 |
| GRAING Grainger | | | | | | | | | |
| 9581327825 | 03-04-2008 | 1875 | 03-21-2008 | 145-01-80080.0 | 200.61 | 200.61 | | | .00 |
| GREAME-PM Great American Sweeping, Inc. | | | | | | | | | |
| 49276 | 02-29-2008 | 1841 | 03-05-2008 | 145-01-80119.0 | 1,131.40 | 1,131.40 | | | .00 |
| | | 1841 | 03-05-2008 | 145-01-80119.5 | 440.60 | 440.60 | | | .00 |
| | | | | Vendor Totals | 1,572.00* | 1,572.00* | .00* | .00* | .00* |
| HQGIFT HQ Gift Cards | | | | | | | | | |
| HQGC 0208 | 02-29-2008 | 1876 | 03-21-2008 | 145-01-81000.1 | 184.25 | 184.25 | | | .00 |
| HQGC 1207 | 12-31-2007 | 1876 | 03-21-2008 | 145-01-81000.1 | 3,796.81 | 3,796.81 | | | .00 |
| | | | | Vendor Totals | 3,981.06* | 3,981.06* | .00* | .00* | .00* |
| INLMED InLine Media, Inc. | | | | | | | | | |
| 7538 | 02-01-2008 | 1842 | 03-05-2008 | 145-01-81000.0 | 12,036.75 | 12,036.75 | | | .00 |
| 7539 | 01-31-2008 | 1894 | 03-28-2008 | 145-01-81000.1 | 1,500.00 | 1,500.00 | | | .00 |
| 7594 | 02-29-2008 | 1894 | 03-28-2008 | 145-01-81000.1 | 1,500.00 | 1,500.00 | | | .00 |
| | | | | Vendor Totals | 15,036.75* | 15,036.75* | .00* | .00* | .00* |

BR0015474.0006

```
Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008    Page 3
                                                                                           System Date: 09-25-2008
                                                                                           System Time:  8:16 am

Property:   145-01 Alberta Town Center, LLC

              Invoice          Check   Property Expense   Original   Amount   Discount   Discount
  Invoice       Date    Check    Date     Account          Amount     Paid    Taken      Lost        Balance

LANTITLE  Land Title Guarantee Company
  TC LOAN MOD    03-03-2008    1833 03-03-2008 145-01-72050.0   3,047.00   3,047.00                              .00

LRMCOM    LRM-COM, Inc.
  9065          02-21-2008    1843 03-05-2008 145-01-80090.0     284.95     284.95                              .00
  9074          03-01-2008    1860 03-12-2008 145-01-80090.5     249.34     249.34                              .00
  9075          03-01-2008    1860 03-12-2008 145-01-80090.5     377.07     377.07                              .00
  15378         02-18-2008    1843 03-05-2008 145-01-80061.5   4,026.58   4,026.58                              .00
                                              Vendor Totals    4,938.84*  4,938.84*    .00*      .00*           .00*

MILGRO    The Millard Group
  37396         03-01-2008    1861 03-12-2008 145-01-80030.0   1,692.18   1,692.18                              .00
                              1861 03-12-2008 145-01-80030.5     658.07     658.07                              .00
                                              Vendor Totals    2,350.25*  2,350.25*    .00*      .00*           .00*

ONETIME   Vendors Not Receiving 1099s
  AUTO10        03-24-2008    1895 03-28-2008 145-01-23001.0   2,500.00   2,500.00 ✓                            .00

OTTJOH    Otten, Johnson, Robinson, Neff
  TC LOAN MOD    03-03-2008    1834 03-03-2008 145-01-72050.0   7,252.52   7,252.52                              .00

PEOPRO    People Productions
  17058         02-29-2008    1877 03-21-2008 145-01-81000.0   1,000.00   1,000.00                              .00

POLDIS    Polestar Distributors
  30454         02-13-2008    1844 03-05-2008 145-01-80061.5     118.10     118.10                              .00
  30502         02-18-2008    1862 03-12-2008 145-01-80061.5     130.00     130.00                              .00
  30534         02-20-2008    1862 03-12-2008 145-01-80061.5     394.02     394.02                              .00
  29285-CM      11-16-2007    1862 03-12-2008 145-01-80073.5      78.10-     12.49-                             .00
                                              Vendor Totals      564.02*    629.63*    .00*      .00*           .00*

PREWEST   Precision West Signs, LLC
  181511        03-03-2008    1896 03-28-2008 145-01-81000.1     150.00     150.00                              .00

SAFSYS-PM Safe Systems, Inc.
  536495        02-15-2008    1845 03-05-2008 145-01-80080.5     119.00     119.00                              .00
  536964        02-20-2008    1845 03-05-2008 145-01-80080.0     720.00     720.00                              .00
  537892        02-26-2008    1863 03-12-2008 145-01-80080.0     296.75     296.75                              .00
  537973        02-26-2008    1863 03-12-2008 145-01-80080.5      79.00      79.00                              .00
                                              Vendor Totals    1,214.75*  1,214.75*    .00*      .00*           .00*

SHHSBASE  Smoky Hill Baseball Boosters
  021308-GIFT   02-13-2008    1846 03-05-2008 145-01-81000.0     300.00     300.00                              .00

SHOPPART  Shopping Partnership
  030108        03-01-2008    1847 03-05-2008 145-01-81000.0   1,350.00   1,350.00                              .00
  040108        04-01-2008    1897 03-28-2008 145-01-81000.0   1,350.00   1,350.00                              .00
                                              Vendor Totals    2,700.00*  2,700.00*    .00*      .00*           .00*

SKYGLA    Skyline Glass, Inc.
  040384        02-13-2008    1848 03-05-2008 145-01-80061.5     200.00     200.00                              .00

SOUMET1   Southlands Metropolitan
  022908-TC     02-29-2008    1864 03-12-2008 145-01-80095.0  20,448.75  20,448.75                              .00
                              1864 03-12-2008 145-01-80095.5   7,952.30   7,952.30                              .00
                                              Vendor Totals   28,401.05* 28,401.05*    .00*      .00*           .00*

SOUSHOP   Southlands Shopping Ctr Mgmt
  030108-TC     03-01-2008    1865 03-12-2008 145-01-80300.0  14,832.00  14,832.00                              .00
                              1865 03-12-2008 145-01-80300.5   5,768.00   5,768.00                              .00
                              1865 03-12-2008 145-01-80655.0   3,168.00   3,168.00                              .00
                              1865 03-12-2008 145-01-80655.5   1,232.00   1,232.00                              .00
                                              Vendor Totals   25,000.00* 25,000.00*    .00*      .00*           .00*

STEEQU-PM Sterling Equities, Inc.
  013108-TC     01-31-2008    1849 03-05-2008 145-01-80010.0  12,500.00  12,500.00                              .00

STESTU    Stephens Studio
  548           01-31-2008    1878 03-21-2008 145-01-81000.1   1,295.00   1,295.00                              .00

STOFIN    Store Financial Services LLC
  CJ677         02-06-2008    1866 03-12-2008 145-01-81000.1     750.00     750.00                              .00
  S2175         02-27-2008    1866 03-12-2008 145-01-81000.1      18.56      18.56                              .00
                                              Vendor Totals      768.56*    768.56*    .00*      .00*           .00*

TEAPLA    Team Player Productions Inc
  3-290         03-12-2008    1898 03-28-2008 145-01-81000.0   8,600.00   8,600.00                              .00
```

BR0015474.0007

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008     Page 4
                                                                                            System Date: 09-25-2008
                                                                                            System Time:  8:16 am

Property:  145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| TERMIN | Terminix | | | | | | | | |
| 275829242 | 03-04-2008 | 1899 | 03-28-2008 | 145-01-80089.0 | 316.80 | 316.80 | | | .00 |
| | | 1899 | 03-28-2008 | 145-01-80089.5 | 123.20 | 123.20 | | | .00 |
| | | | | Vendor Totals | 440.00* | 440.00* | .00* | .00* | .00* |
| VALCRE-PM | Valley Crest Landscape Maint. | | | | | | | | |
| 3103060 | 12-19-2007 | 1867 | 03-12-2008 | 145-01-80130.0 | 2,955.00 | 2,955.00 | | | .00 |
| 3130690 | 02-13-2008 | 1850 | 03-05-2008 | 145-01-80130.0 | 3,765.00 | 3,765.00 | | | .00 |
| | | | | Vendor Totals | 6,720.00* | 6,720.00* | .00* | .00* | .00* |
| VALSEC | Valor Security Services | | | | | | | | |
| 130263 | 01-26-2008 | 1851 | 03-05-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 1851 | 03-05-2008 | 145-01-80200.0 | 17,020.64 | 17,020.64 | | | .00 |
| 130492 | 02-09-2008 | 1868 | 03-12-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 1868 | 03-12-2008 | 145-01-80200.0 | 17,029.21 | 17,029.21 | | | .00 |
| 130748 | 02-23-2008 | 1879 | 03-21-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 1879 | 03-21-2008 | 145-01-80200.0 | 18,183.64 | 18,183.64 | | | .00 |
| | | | | Vendor Totals | 56,028.49* | 56,028.49* | .00* | .00* | .00* |

BR0015474.0008

Alberta Development Partners, LLC                Paid Invoice Register With Invoice Date                09-25-2008     Page 5
                                                                                                       System Date: 09-25-2008
                                                                                                       System Time:  8:16 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| XCEL-PM | Xcel Energy | | | | | | | | |
| 304007518-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 558.63 | 558.63 | | | .00 |
| 304014487-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-70150.0 | 54.50 | 54.50 | | | .00 |
| 304014489-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 2,354.52 | 2,354.52 | | | .00 |
| 304014489-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.5 | 2,411.43 | 2,411.43 | | | .00 |
| 304015994-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 333.41 | 333.41 | | | .00 |
| 304015994-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 200.51 | 200.51 | | | .00 |
| 304015995-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 761.47 | 761.47 | | | .00 |
| 304015995-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 608.78 | 608.78 | | | .00 |
| 304015996-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 1,353.64 | 1,353.64 | | | .00 |
| 304015996-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 1,153.02 | 1,153.02 | | | .00 |
| 304016018-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 1,110.05 | 1,110.05 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-70150.0 | 868.35 | 868.35 | | | .00 |
| 304016018-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 804.18 | 804.18 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80020.0 | 1,128.50 | 1,128.50 | | | .00 |
| 304016019-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 468.09 | 468.09 | | | .00 |
| 304016019-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 375.07 | 375.07 | | | .00 |
| 304016020-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 1,280.69 | 1,280.69 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.0 | 1,027.63 | 1,027.63 | | | .00 |
| 304016020-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 1,111.29 | 1,111.29 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80020.0 | 963.64 | 963.64 | | | .00 |
| 304016021-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 731.05 | 731.05 | | | .00 |
| 304016021-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 525.21 | 525.21 | | | .00 |
| 304016022-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 489.29 | 489.29 | | | .00 |
| 304016022-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 305.42 | 305.42 | | | .00 |
| 304016023-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 1,088.76 | 1,088.76 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.0 | 1,166.64 | 1,166.64 | | | .00 |
| 304016023-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 841.77 | 841.77 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80020.0 | 822.40 | 822.40 | | | .00 |
| 304016024-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 221.60 | 221.60 | | | .00 |
| 304016024-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.5 | 252.14 | 252.14 | | | .00 |
| 304016039-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 621.30 | 621.30 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.0 | 24.59 | 24.59 | | | .00 |
| 304016039-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 370.08 | 370.08 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80020.0 | 24.59 | 24.59 | | | .00 |
| 304016040-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 806.17 | 806.17 | | | .00 |
| 304016040-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 675.81 | 675.81 | | | .00 |
| 304016041-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 282.85 | 282.85 | | | .00 |
| 304016041-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 206.78 | 206.78 | | | .00 |
| 304016051-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 823.33 | 823.33 | | | .00 |
| 304016051-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 582.81 | 582.81 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80021.5 | 226.65 | 226.65 | | | .00 |
| 304016052-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 180.10 | 180.10 | | | .00 |
| 304016052-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 150.94 | 150.94 | | | .00 |
| 304016053-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 127.01 | 127.01 | | | .00 |
| 304016053-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 117.30 | 117.30 | | | .00 |
| 304017066-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 1,346.42 | 1,346.42 | | | .00 |
| 304017066-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.5 | 1,368.12 | 1,368.12 | | | .00 |
| 304017067-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 972.33 | 972.33 | | | .00 |
| 304017067-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 696.57 | 696.57 | | | .00 |
| 304020227-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 773.66 | 773.66 | | | .00 |
| 304020227-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.5 | 797.59 | 797.59 | | | .00 |
| 304020454-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 863.64 | 863.64 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.5 | 743.31 | 743.31 | | | .00 |
| 304020454-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 1,662.52 | 1,662.52 | | | .00 |
| | | 1901 | 03-28-2008 | 145-01-80020.5 | 125.58 | 125.58 | | | .00 |
| 304020936-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 468.69 | 468.69 | | | .00 |
| 304020936-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 378.12 | 378.12 | | | .00 |
| 304020998-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 472.35 | 472.35 | | | .00 |
| 304020998-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 351.24 | 351.24 | | | .00 |
| 304020999-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 569.04 | 569.04 | | | .00 |
| 304020999-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 570.10 | 570.10 | | | .00 |
| 304021001-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 1,786.03 | 1,786.03 | | | .00 |
| 304021001-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.5 | 1,624.93 | 1,624.93 | | | .00 |
| 304047529-0108 | 02-18-2008 | 1856 | 03-05-2008 | 145-01-80020.0 | 944.37- | 944.37- | | | .00 |
| 304047530-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80020.0 | 24.66 | 24.66 | | | .00 |
| 304047530-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80020.0 | 24.66 | 24.66 | | | .00 |
| 304047531-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 39.91 | 39.91 | | | .00 |
| 304047531-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 35.81 | 35.81 | | | .00 |
| 304047532-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 490.09 | 490.09 | | | .00 |
| 304047532-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 423.48 | 423.48 | | | .00 |
| 304047537-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 62.28 | 62.28 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.5 | 24.66 | 24.66 | | | .00 |
| 304047537-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.5 | 141.03 | 141.03 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.5 | 25.55 | 25.55 | | | .00 |
| 304047570-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 804.56 | 804.56 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.0 | 26.63 | 26.63 | | | .00 |

BR0015474.0009

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008      Page 6
                                                                                           System Date: 09-25-2008
                                                                                           System Time:  8:16 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| XCEL-PN | Xcel Energy | | | | | | | | |
| 304047570-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 927.58 | 927.58 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.0 | 25.80 | 25.80 | | | .00 |
| 304047574-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 32.04 | 32.04 | | | .00 |
| 304047574-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 31.87 | 31.87 | | | .00 |
| 304047576-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 32.07 | 32.07 | | | .00 |
| 304047576-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 31.90 | 31.90 | | | .00 |
| 304047581-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 32.07 | 32.07 | | | .00 |
| 304047581-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 31.90 | 31.90 | | | .00 |
| 304048003-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80020.0 | 1,101.19 | 1,101.19 | | | .00 |
| | | 1855 | 03-05-2008 | 145-01-80020.5 | 428.24 | 428.24 | | | .00 |
| 304048003-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80020.0 | 1,461.11 | 1,461.11 | | | .00 |
| 304048493-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 531.96 | 531.96 | | | .00 |
| 304048493-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 563.89 | 563.89 | | | .00 |
| 304048756-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 1,220.12 | 1,220.12 | | | .00 |
| 304048756-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 979.45 | 979.45 | | | .00 |
| 304049188-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 4,049.11 | 4,049.11 | | | .00 |
| 304049188-0308 | 03-13-2008 | 1901 | 03-28-2008 | 145-01-80021.0 | 4,060.21 | 4,060.21 | | | .00 |
| 304049828-0208 | 02-13-2008 | 1855 | 03-05-2008 | 145-01-70150.0 | 252.36 | 252.36 | | | .00 |
| 304050776-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 425.41 | 425.41 | | | .00 |
| 304050776-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 430.65 | 430.65 | | | .00 |
| 304096164-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 9.82 | 9.82 | | | .00 |
| 304096164-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80021.0 | 9.82 | 9.82 | | | .00 |
| 304122996-0108 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80020.0 | 105.36 | 105.36 | | | .00 |
| 304122996-0208 | 02-18-2008 | 1855 | 03-05-2008 | 145-01-80020.0 | 25.80 | 25.80 | | | .00 |
| | | | | Vendor Totals | 64,140.91* | 64,140.91* | .00* | .00* | .00* |
| YESCO | Young Electric Sign Co. | | | | | | | | |
| D4D37719C | 02-21-2008 | 1869 | 03-20-2008 | 145-01-70060.0 | 8,000.00 | 8,000.00 | | | .00 |
| | | | | Property Totals | 291,891.67* | 291,957.28* | .00* | .00* | .00* |
| | | | | Report Totals | 291,891.67* | 291,957.28* | .00* | .00* | .00* |

$892,199$ INTEREST

$1,124,139$

$< 2,500 >$ CONST DEP (CK #1895)

$1,121,434$

$< 65 >$ VOID CHECK FRANKE GREENHOUSE

$1,121,569$

BR0015474.0010

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**April, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| | | | |
| Antenna Income - Retail | - | - | - |
| Base Rent - Office | 72,169 | 66,079 | (6,090) |
| Base Rent - Retail | 780,246 | 645,011 | (135,235) |
| CAM Income | - | - | - |
| CAM Income - Prior Year | - | - | - |
| Interest Income | - | 11,498 | 11,498 |
| Late Fee Income | - | 269 | 269 |
| Miscellaneous Income | 17,338 | 15,995 | (1,343) |
| Miscellaneous Income - | - | 1,166 | 1,166 |
| Other Miscellaneous Inco | - | - | - |
| Recoveries-CAM-Office | 25,695 | - | (25,695) |
| Recoveries-CAM-Retail | 146,418 | 119,071 | (27,347) |
| Recoveries-Insurance-Off | 702 | - | (702) |
| Recoveries-Insurance-Ret | 6,760 | 5,384 | (1,376) |
| Recoveries-RE Tax-Office | 18,717 | - | (18,717) |
| Recoveries-RE Tax-Retail | 128,921 | 101,721 | (27,200) |
| Rent Abatement | - | 397 | 397 |
| Rental Income | - | 26,319 | 26,319 |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | 1,201,966 | 997,909 | (204,057) |
| **Expenses** | | | |
| | | | |
| Other Expenses - Buildin | - | - | - |
| Utility Expense | - | 1,784 | (1,784) |
| Bad Debt Expense | - | - | - |
| Interest Expense | 741,829 | 686,363 | 55,466 |
| Audit and Tax Return Pr | - | 8,800 | (8,800) |
| Legal / Professional Fee | - | - | - |
| Other Admin Expenses | - | - | - |
| Real Estate Taxes - Reta | 166,667 | - | 166,667 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | - | 7,500 |
| Insurance - Office | 2,917 | - | 2,917 |
| Gas/Oil-Retail | 2,300 | - | 2,300 |
| Gas/Oil-Office | 1,250 | - | 1,250 |
| Electric-Retail | 15,417 | 2,289 | 13,128 |

BR0015475.0001

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**April, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Electric-Office | 12,083 | - | 12,083 |
| Water-Building-Retail | 8,750 | 9,475 | (725) |
| Water-Building-Office | 1,750 | 1,759 | (9) |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 658 | 286 | 372 |
| Janitorial Svc Contract- | 3,692 | - | 3,692 |
| Window Cleaning-Office | 5,000 | - | 5,000 |
| Plumbing/Gas-R&M-Retail | - | 250 | (250) |
| Roof Repair-R&M-Retail | 150 | 492 | (342) |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-R&M | - | - | - |
| HVAC-Service Contracts-O | - | - | - |
| HVAC - Parts and Supplie | - | 2,250 | (2,250) |
| Building - R&M-Retail | 2,500 | 177 | 2,323 |
| Building - R&M-Office | 1,667 | 3,831 | (2,164) |
| Elevator R&M Office | 626 | 1,360 | (734) |
| Lighting Maintenance Co | 21 | - | 21 |
| Lighting Maintenance Co | 54 | - | 54 |
| Bulbs and Ballast Retail | 575 | 675 | (100) |
| Bulbs and Ballast Office | 332 | 83 | 249 |
| Fire & Life Retail | 12,500 | 1,307 | 11,193 |
| Fire & Life Office | 303 | 530 | (227) |
| Backflow Testing Fire S | 350 | - | 350 |
| Backflow Testing Fire S | 850 | - | 850 |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 6,060 | 13,940 |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 61,691 | (35,939) |
| Metro District Office | 10,079 | 23,991 | (13,912) |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | - | - | - |
| Landscape Other Repairs | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Parking Lot Sweeping Ret | 1,132 | 1,131 | 1 |
| Parking Lot Sweeping Off | 440 | 441 | (1) |
| Snow Removal Retail | - | - | - |
| Snow Removal Office | - | - | - |

BR0015475.0002

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**April, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Valet Parking | 4,500 | 8,936 | (4,436) |
| Contract Service Securi | 2,500 | 35,393 | (32,893) |
| Contract Service Securi | 31,000 | 2,530 | 28,470 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Office Supplies Retail | - | - | - |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 10,985 | 14,084 | (3,099) |
| Community Sponsorship | 1,650 | - | 1,650 |
| Promotional | 1,350 | 13,577 | (12,227) |
| Event | 18,950 | 534 | 18,416 |
| Website | 317 | 925 | (608) |
| Design | 2,164 | 1,960 | 204 |
| Collateral | 4,000 | 3,211 | 789 |
| Gift Card | 638 | 949 | (311) |
| Marketing Office Expense | 3,863 | - | 3,863 |
| Marketing - Other | - | 828 | (828) |
| CAM Reconciliation Exp | - | 154,170 | (154,170) |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| | | | |
| **Total Expenses** | **1,253,507** | **1,078,191** | **175,316** |
| | | | |
| **Net Income (Loss)** | **(51,541)** | **(80,282)** | **(28,741)** |

BR0015475.0003

Alberta Development Partners, LLC

Charge Type Summary Report

09-25-2008     Page 1
System Date: 09-25-2008
System Time: 7:59 am

Date Range:   04-01-2008   To   04-30-2008
Based Upon:   Transaction Date

Property: ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | April 2008 | .00 | 26,319.30- | .00 | 3,100.50 | .00 |
| | | 2008 Yearly Totals: | .00 | 26,319.30- | .00 | 3,100.50 | .00 |
| | | Totals: | .00 | 26,319.30- | .00 | 3,100.50 | .00 |
| CAM RECON | Cam Reconciliation | April 2008 | 534,572.51- | .00 | .00 | 366,211.49 | .00 |
| | | 2008 Yearly Totals: | 534,572.51- | .00 | .00 | 366,211.49 | .00 |
| | | CAM RECON Totals: | 534,572.51- | .00 | .00 | 366,211.49 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | April 2008 | 143,171.76 | 119,071.25- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 143,171.76 | 119,071.25- | .00 | .00 | .00 |
| | | CAM-RETAIL Totals: | 143,171.76 | 119,071.25- | .00 | .00 | .00 |
| DEP | Deposit Payable | April 2008 | 13,404.00 | 13,404.00- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 13,404.00 | 13,404.00- | .00 | .00 | .00 |
| | | DEP Totals: | 13,404.00 | 13,404.00- | .00 | .00 | .00 |
| GAS / ELEC | Gas & Electric Utilities | April 2008 | 275.79 | 913.57- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 275.79 | 913.57- | .00 | .00 | .00 |
| | | GAS / ELEC Totals: | 275.79 | 913.57- | .00 | .00 | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | April 2008 | 5,478.78 | 5,363.53- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 5,478.78 | 5,363.53- | .00 | .00 | .00 |
| | | INS-RETAIL Totals: | 5,478.78 | 5,363.53- | .00 | .00 | .00 |
| LC | Late Charge | April 2008 | 268.71 | 268.71- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 268.71 | 268.71- | .00 | .00 | .00 |
| | | LC Totals: | 268.71 | 268.71- | .00 | .00 | .00 |
| MAINT/RPRS | Maintenance/Repairs | April 2008 | .00 | 252.00- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | .00 | 252.00- | .00 | .00 | .00 |
| | | MAINT/RPRS Totals: | .00 | 252.00- | .00 | .00 | .00 |
| MARKETING | Marketing Fund Contribution | April 2008 | 14,846.79 | 13,980.83- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 14,846.79 | 13,980.83- | .00 | .00 | .00 |
| | | MARKETING Totals: | 14,846.79 | 13,980.83- | .00 | .00 | .00 |
| RENT (O) | Base Rent-Office | April 2008 | 64,357.05 | 66,079.17- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 64,357.05 | 66,079.17- | .00 | .00 | .00 |
| | | RENT (O) Totals: | 64,357.05 | 66,079.17- | .00 | .00 | .00 |
| RENT (R) | Base Rent-Retail | April 2008 | 678,659.94 | 645,011.13- | .00 | 3,100.50- | 5,794.25- |
| | | 2008 Yearly Totals: | 678,659.94 | 645,011.13- | .00 | 3,100.50- | 5,794.25- |
| | | RENT (R) Totals: | 678,659.94 | 645,011.13- | .00 | 3,100.50- | 5,794.25- |

BR0015475.0004

Alberta Development Partners, LLC                    Charge Type Summary Report                    09-25-2008      Page 2
                                                                                                   System Date: 09-25-2008
Date Range:   04-01-2008    To    04-30-2008                                                       System Time: 7:59 am
Based Upon:   Transaction Date

Property:  ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| RENTABATE | Rent Abatement | April 2008 | 2,229.50- | 397.06- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 2,229.50- | 397.06- | .00 | .00 | .00 |
| | | RENTABATE Totals: | 2,229.50- | 397.06- | .00 | .00 | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | April 2008 | 122,629.31 | 101,721.07- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 122,629.31 | 101,721.07- | .00 | .00 | .00 |
| | | TAX-RETAIL Totals: | 122,629.31 | 101,721.07- | .00 | .00 | .00 |
| | | Property ATC145-01 Totals: | 806,280.23 | 932,901.62- | .00 | 966,211.49 | 5,794.25- |

11,495 INTEREST

1,004,300

< 13,404 > DEPOSITS PAID

990,896
5,000 WASTE MGMT
4,500 STEPHEN FICHS
250 CASH IN A FLASH
263 STORE FINANCING

999,909

BR0015475.0005

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 1
System Date: 06-03-2009
System Time:  1:54 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| ALLLOC  | Allied Locksmith | | | | | |
| 4403 | 03-19-2008 | 1903 | 04-07-2008 | 145-01-80061.50 | 210.03 | 210.03 |
| 4420 | 03-29-2008 | 1903 | 04-07-2008 | 145-01-80061.50 | 500.56 | 500.56 |
| | | | | Vendor Totals | 710.59* | 710.59* |
| ALWGRO | Always Growing, LLC | | | | | |
| 4179 | 03-26-2008 | 1904 | 04-07-2008 | 145-01-80061.50 | 99.00 | 99.00 |
| 4190 | 04-11-2008 | 1956 | 04-23-2008 | 145-01-80061.50 | 1,881.97 | 1,881.97 |
| | | | | Vendor Totals | 1,980.97* | 1,980.97* |
| AURCHACOM | Aurora Chamber of Commerce | | | | | |
| 032808 | 03-28-2008 | 1905 | 04-07-2008 | 145-01-81000.15 | 600.00 | 600.00 |
| BAUCOR | Bauen Corporation | | | | | |
| 13655 | 02-29-2008 | 1957 | 04-23-2008 | 145-01-80044.00 | 492.00 | 492.00 |
| CENELE | Centric Elevator Corporation | | | | | |
| 193183 | 04-01-2008 | 1906 | 04-07-2008 | 145-01-80065.50 | 1,150.00 | 1,150.00 |
| CITAUR-PM | City of Aurora | | | | | |
| 143998-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 297.36 | 297.36 |
| 150088-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 1,824.65 | 1,824.65 |
| 150480-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 167.39 | 167.39 |
| 150482-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 162.67 | 162.67 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 63.26 | 63.26 |
| 150484-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 206.11 | 206.11 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 80.15 | 80.15 |
| 150486-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 1,200.22 | 1,200.22 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 466.75 | 466.75 |
| 150488-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 1,069.60 | 1,069.60 |
| 150492-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 154.76 | 154.76 |
| 150494-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 591.99 | 591.99 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 230.22 | 230.22 |
| 150496-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 363.51 | 363.51 |
| 150514-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 101.85 | 101.85 |
| 150516-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 74.61 | 74.61 |
| 151074-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 444.21 | 444.21 |
| 151076-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 364.10 | 364.10 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 141.60 | 141.60 |
| 151078-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 195.22 | 195.22 |
| 151122-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 142.62 | 142.62 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 55.46 | 55.46 |
| 151122-2007.CYS | 04-03-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 1,856.41 | 1,856.41 |
| | | 1959 | 04-23-2008 | 145-01-80022.50 | 721.95 | 721.95 |
| 151124-0308 | 04-10-2008 | 1959 | 04-23-2008 | 145-01-80022.00 | 257.77 | 257.77 |
| | | | | Vendor Totals | 11,234.44* | 11,234.44* |
| COLLIG-PM | Colorado Lighting, Inc | | | | | |
| 175092 | 03-27-2008 | 1907 | 04-07-2008 | 145-01-80073.50 | 83.43 | 83.43 |
| | | 1907 | 04-07-2008 | 145-01-80072.00 | 675.06 | 675.06 |
| | | | | Vendor Totals | 758.49* | 758.49* |
| ENTDEN | Entercom Denver, LLC | | | | | |
| MCC-1080272805 | 02-24-2008 | 1908 | 04-07-2008 | 145-01-81000.05 | 2,500.00 | 2,500.00 |

BR0015475.0006

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 2
System Date: 06-03-2009
System Time:  1:54 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|------|-------|------|---------|---------|---------|
| FACLOG | Facility Logic, Inc. | | | | | |
| 20657 | 03-31-2008 | 1960 | 04-23-2008 | 145-01-80051.50 | 383.80 | 383.80 |
| 20788 | 03-27-2008 | 1960 | 04-23-2008 | 145-01-80051.50 | 984.75 | 984.75 |
| | | | | Vendor Totals | 1,368.55* | 1,368.55* |
| GREAME-PM | Great American Sweeping, Inc. | | | | | |
| 49430 | 03-31-2008 | 1909 | 04-07-2008 | 145-01-80119.00 | 1,131.40 | 1,131.40 |
| | | 1909 | 04-07-2008 | 145-01-80119.50 | 440.60 | 440.60 |
| | | | | Vendor Totals | 1,572.00* | 1,572.00* |
| HIGHTEC | Highway Technologies | | | | | |
| 271914-001 | 12-21-2007 | 1961 | 04-23-2008 | 145-01-81000.08 | 533.59 | 533.59 |
| HMCDIS | HMC Display | | | | | |
| 1080702 | 04-03-2008 | 1962 | 04-23-2008 | 145-01-81000.15 | 228.10 | 228.10 |
| HQGIFT | HQ Gift Cards | | | | | |
| HQGC 0308 | | 1910 | 04-07-2008 | 145-01-81000.12 | 198.73 | 198.73 |
| INLMED | InLine Media, Inc. | | | | | |
| 7608 | 03-20-2008 | 1911 | 04-07-2008 | 145-01-81000.05 | 5,859.00 | 5,859.00 |
| 7639 | 04-01-2008 | 1963 | 04-23-2008 | 145-01-81000.05 | 5,725.41 | 5,725.41 |
| | | | | Vendor Totals | 11,584.41* | 11,584.41* |
| JAYVAL | Jay's Valet Parking Services | | | | | |
| 022608 | 02-26-2008 | 1912 | 04-07-2008 | 145-01-80145.00 | 3,971.00 | 3,971.00 |
| 033108 | 04-01-2008 | 1912 | 04-07-2008 | 145-01-80145.00 | 4,965.00 | 4,965.00 |
| | | | | Vendor Totals | 8,936.00* | 8,936.00* |
| JOHCON | Johnson Controls, Inc. | | | | | |
| 0803242135 | 03-24-2008 | 1964 | 04-23-2008 | 145-01-80051.50 | 178.00 | 178.00 |
| 0803243297 | 03-24-2008 | 1964 | 04-23-2008 | 145-01-80051.50 | 703.94 | 703.94 |
| | | | | Vendor Totals | 881.94* | 881.94* |
| KLEGUE | Kleinman, Guerra & Company, PC | | | | | |
| 99872 033108 | 03-31-2008 | 1937 | 04-09-2008 | 145-01-72005.00 | 8,800.00 | 8,800.00 |
| LRMCOM | LRM-COM, Inc. | | | | | |
| 9286 | 04-01-2008 | 1913 | 04-07-2008 | 145-01-80090.50 | 249.34 | 249.34 |
| 9287 | 04-01-2008 | 1913 | 04-07-2008 | 145-01-80090.50 | 377.97 | 377.97 |
| | | | | Vendor Totals | 627.31* | 627.31* |
| MILGRO | The Millard Group | | | | | |
| 37857 | 04-08-2008 | 1965 | 04-23-2008 | 145-01-80030.00 | 286.28 | 286.28 |

BR0015475.0007

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 3
System Date: 06-03-2009
System Time: 1:54 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| ONETIME | Vendors Not Receiving 1099s | | | | | |
| AUTO11 | 04-03-2008 | 1928 | 04-07-2008 | 145-01-40020.01 | 87.40 | 87.40 |
| AUTO12 | 04-04-2008 | 1935 | 04-07-2008 | 145-01-40020.00 | 32,334.68 | 32,334.68 |
| AUTO13 | 04-04-2008 | 1933 | 04-07-2008 | 145-01-40020.00 | 5,128.96 | 5,128.96 |
| AUTO14 | 04-04-2008 | 1934 | 04-07-2008 | 145-01-40020.00 | 2,866.86 | 2,866.86 |
| AUTO15 | 04-04-2008 | 1954 | 04-17-2008 | 145-01-40020.00 | 4,549.77 | 4,549.77 |
| AUTO16 | 04-04-2008 | 1932 | 04-07-2008 | 145-01-40020.00 | 7,784.03 | 7,784.03 |
| AUTO17 | 04-04-2008 | 1931 | 04-07-2008 | 145-01-40020.00 | 3,874.78 | 3,874.78 |
| AUTO19 | 04-04-2008 | 1929 | 04-07-2008 | 145-01-40020.00 | 2,318.06 | 2,318.06 |
| AUTO20 | 04-04-2008 | 1936 | 04-07-2008 | 145-01-40020.00 | 806.22 | 806.22 |
| AUTO21 | 04-04-2008 | 1926 | 04-07-2008 | 145-01-40020.00 | 1,789.26 | 1,789.26 |
| AUTO22 | 04-04-2008 | 1927 | 04-07-2008 | 145-01-40020.00 | 12,069.36 | 12,069.36 |
| AUTO23 | 04-03-2008 | 1940 | 04-10-2008 | 145-01-40020.00 | 16,945.80 | 16,945.80 |
| AUTO24 | 04-03-2008 | 1939 | 04-10-2008 | 145-01-40020.00 | 3,303.06 | 3,303.06 |
| AUTO25 | 04-03-2008 | 1944 | 04-10-2008 | 145-01-40020.00 | 8,167.25 | 8,167.25 |
| AUTO26 | 04-03-2008 | 1942 | 04-10-2008 | 145-01-40020.00 | 9,512.76 | 9,512.76 |
| AUTO27 | 04-03-2008 | 1945 | 04-10-2008 | 145-01-40020.00 | 1,019.44 | 1,019.44 |
| AUTO28 | 04-03-2008 | 1946 | 04-10-2008 | 145-01-40020.00 | 8,674.95 | 8,674.95 |
| AUTO29 | 04-03-2008 | 1941 | 04-10-2008 | 145-01-40020.00 | 1,061.86 | 1,061.86 |
| AUTO30 | 04-03-2008 | 1943 | 04-10-2008 | 145-01-40020.00 | 17,035.57 | 17,035.57 |
| AUTO32 | 04-03-2008 | 1947 | 04-10-2008 | 145-01-40020.00 | 2,062.52 | 2,062.52 |
| AUTO33 | 04-03-2008 | 1949 | 04-10-2008 | 145-01-40020.00 | 1,593.31 | 1,593.31 |
| AUTO34 | 04-03-2008 | 1948 | 04-10-2008 | 145-01-40020.00 | 9,599.80 | 9,599.80 |
| AUTO35 | 04-03-2008 | 1951 | 04-10-2008 | 145-01-40020.00 | 1,091.36 | 1,091.36 |
| AUTO36 | 04-03-2008 | 1952 | 04-10-2008 | 145-01-40020.00 | 493.26 | 493.26 |
| | | | | Vendor Totals | 154,170.32* | 154,170.32* |
| | | | | | | |
| PEOPRO | People Productions | | | | | |
| 17135 | 04-08-2008 | 1966 | 04-23-2008 | 145-01-81000.09 | 925.00 | 925.00 |
| | | | | | | |
| POLDIS | Polestar Distributors | | | | | |
| 28693 | 10-04-2007 | 1938 | 04-09-2008 | 145-01-80061.50 | 745.89 | 745.89 |
| 29124 | 11-06-2007 | 1938 | 04-09-2008 | 145-01-80061.50 | 393.75 | 393.75 |
| | | | | Vendor Totals | 1,139.64* | 1,139.64* |
| | | | | | | |
| ROCMOUEXP | Rocky Mountain Express | | | | | |
| 2124 | 01-04-2008 | 1914 | 04-07-2008 | 145-01-80043.00 | 250.00 | 250.00 |
| | | | | | | |
| SAFSYS-PM | Safe Systems, Inc. | | | | | |
| 538855 | 03-07-2008 | 1967 | 04-23-2008 | 145-01-80080.50 | 119.00 | 119.00 |
| 539730 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80080.00 | 1,188.00 | 1,188.00 |
| | | 1915 | 04-07-2008 | 145-01-80080.50 | 252.00 | 252.00 |
| 539738 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539739 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539740 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539741 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539742 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539743 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 539744 | 03-20-2008 | 1915 | 04-07-2008 | 145-01-80065.50 | 30.00 | 30.00 |
| 540767 | 03-28-2008 | 1967 | 04-23-2008 | 145-01-80080.50 | 158.50 | 158.50 |
| 540768 | 03-28-2008 | 1967 | 04-23-2008 | 145-01-80080.00 | 119.00 | 119.00 |
| | | | | Vendor Totals | 2,046.50* | 2,046.50* |
| | | | | | | |
| SKYGLA | Skyline Glass, Inc. | | | | | |
| 040443 | 03-19-2008 | 1916 | 04-07-2008 | 145-01-80060.00 | 177.00 | 177.00 |

BR0015475.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009   Page 4
System Date: 06-03-2009
System Time: 1:54 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| SOUMET1 | Southlands Metropolitan | | | | | |
| 033108-TC | 03-31-2008 | 1968 | 04-23-2008 | 145-01-80095.00 | 61,690.85 | 61,690.85 |
| | | 1968 | 04-23-2008 | 145-01-80095.50 | 23,990.89 | 23,990.89 |
| | | | | Vendor Totals | 85,681.74* | 85,681.74* |
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | |
| 0408-TC | 04-01-2008 | 1917 | 04-07-2008 | 145-01-80300.00 | 14,832.00 | 14,832.00 |
| | | 1917 | 04-07-2008 | 145-01-80300.50 | 5,768.00 | 5,768.00 |
| | | 1917 | 04-07-2008 | 145-01-80655.00 | 3,168.00 | 3,168.00 |
| | | 1917 | 04-07-2008 | 145-01-80655.50 | 1,232.00 | 1,232.00 |
| | | | | Vendor Totals | 25,000.00* | 25,000.00* |
| SPECTRO | Spectro Graphics, Inc. | | | | | |
| 19242 | 03-26-2008 | 1918 | 04-07-2008 | 145-01-81000.11 | 3,211.49 | 3,211.49 |
| STESTU | Stephens Studio | | | | | |
| 556 | 02-29-2008 | 1919 | 04-07-2008 | 145-01-81000.10 | 1,960.00 | 1,960.00 |
| STOFIN | Store Financial Services LLC | | | | | |
| C1677-2 | 04-08-2008 | 1969 | 04-23-2008 | 145-01-81000.12 | 750.00 | 750.00 |
| SUNREN | Sunbelt Rentals | | | | | |
| 12922053-001 | 11-20-2007 | 1970 | 04-23-2008 | 145-01-80090.00 | 3,133.65 | 3,133.65 |
| 13469039-001 | 12-13-2007 | 1970 | 04-23-2008 | 145-01-80090.00 | 164.88 | 164.88 |
| 14407816-001 | 03-18-2008 | 1970 | 04-23-2008 | 145-01-80090.00 | 2,761.75 | 2,761.75 |
| | | | | Vendor Totals | 6,060.28* | 6,060.28* |
| TERMIN | Terminix | | | | | |
| 276547152 | 04-02-2008 | 1971 | 04-23-2008 | 145-01-80089.00 | 316.80 | 316.80 |
| | | 1971 | 04-23-2008 | 145-01-80089.50 | 123.20 | 123.20 |
| | | | | Vendor Totals | 440.00* | 440.00* |
| VALSEC | Valor Security Services | | | | | |
| 131033 | 03-08-2008 | 1921 | 04-07-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 1921 | 04-07-2008 | 145-01-80200.00 | 16,094.93 | 16,094.93 |
| 131273 | 03-22-2008 | 1972 | 04-23-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 1972 | 04-23-2008 | 145-01-80200.00 | 18,204.33 | 18,204.33 |
| 130784E | 03-11-2008 | 1921 | 04-07-2008 | 145-01-80200.00 | 53.63 | 53.63 |
| 130798E | 03-11-2008 | 1921 | 04-07-2008 | 145-01-80200.00 | 18.83 | 18.83 |
| 130799E | 03-11-2008 | 1921 | 04-07-2008 | 145-01-80200.00 | 760.21 | 760.21 |
| 131318E | 04-03-2008 | 1972 | 04-23-2008 | 145-01-80200.00 | 260.80 | 260.80 |
| | | | | Vendor Totals | 37,922.73* | 37,922.73* |
| WESPRI | Western Printing & Graphics | | | | | |
| 69861 | 03-12-2008 | 1922 | 04-07-2008 | 145-01-81000.07 | 326.55 | 326.55 |

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 5
System Date: 06-03-2009
System Time:  1:54 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|-------------|-------|-----------|-------------------------|----------------|-------------|
| XCEL-PM    Xcel Energy | | | | | | |
| 304007518-0308 | 03-13-2008 | 1924 | 04-07-2008 | 145-01-80021.00 | 331.00 | 331.00 |
| 304014487-0308 | 03-13-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 54.68 | 54.68 |
| 304047530-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 24.66 | 24.66 |
| 304047531-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 24.82 | 24.82 |
| 304047532-0308F | 03-21-2008 | 1924 | 04-07-2008 | 145-01-80021.00 | 275.79 | 275.79 |
| 304047537-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 87.91 | 87.91 |
| 304047570-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 949.91 | 949.91 |
| 304047575-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 32.00 | 32.00 |
| 304047576-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 32.03 | 32.03 |
| 304047581-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 32.00 | 32.00 |
| 304048756-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-80021.00 | 1,682.11 | 1,682.11 |
| 304049828-0308 | 03-13-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 194.25 | 194.25 |
| 304050776-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 317.13 | 317.13 |
| 304096164-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 9.86 | 9.86 |
| 304122996-0308 | 03-21-2008 | 1924 | 04-07-2008 | 145-01-70150.00 | 24.91 | 24.91 |
| | | | | Vendor Totals | 4,073.06* | 4,073.06* |
| | | | | Property Totals | 378,577.71* | 378,577.71* |
| | | | | Report Totals | 378,577.71* | 378,577.71* |

494,943  INTEREST

1,044,991

13,250  GIFT CARD ACCT

1,078,191    CK# 1955

BR0015475.0010