# EXHIBIT A-3
# Part 3

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**May, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | - | - | - |
| Base Rent - Office | 73,353 | 56,699 | (16,654) |
| Base Rent - Retail | 780,246 | 579,537 | (200,709) |
| CAM Income | - | (3,543) | (3,543) |
| Interest Income | - | 7,428 | 7,428 |
| Late Fee Income | - | | |
| Miscellaneous Income | 17,390 | 10,683 | (6,707) |
| Miscellaneous Income - | - | 767 | 767 |
| Other Miscellaneous Inco | - | - | |
| Percentage Rent | - | | - |
| Recoveries-CAM-Office | 26,106 | - | (26,106) |
| Recoveries-CAM-Retail | 146,418 | 119,036 | (27,382) |
| Recoveries-Insurance-Off | 702 | - | (702) |
| Recoveries-Insurance-Ret | 6,760 | 4,866 | (1,894) |
| Recoveries-RE Tax-Office | 19,016 | - | (19,016) |
| Recoveries-RE Tax-Retail | 128,921 | 104,883 | (24,038) |
| Rent Abatement | - | | - |
| Rental Income | | 3,441 | 3,441 |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | **1,203,912** | **888,798** | **(315,114)** |
| **Expenses** | | | |
| Other Expenses | 3,616 | 1,937 | 1,679 |
| Other Expenses - Buildin | - | 15,928 | (15,928) |
| Utility Expense | - | 2,127 | (2,127) |
| Other Expenses | - | 35 | (35) |
| Bad Debt Expense | - | - | - |
| Interest Expense | 717,899 | 682,310 | 35,589 |
| Audit and Tax Return Pr | - | - | |
| Legal / Professional Fee | - | - | - |
| Other Admin Expenses | - | 322 | (322) |
| Real Estate Taxes - Reta | 166,667 | - | 166,667 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | 7,635 | (135) |
| Insurance - Office | 2,917 | 2,969 | (52) |
| Gas/Oil-Retail | 2,300 | 7,517 | (5,217) |
| Gas/Oil-Office | 1,250 | 135 | 1,115 |

BR0015476.0001

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**May, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Electric-Retail | 15,417 | 23,427 | (8,010) |
| Electric-Office | 12,083 | 19,260 | (7,177) |
| Water-Building-Retail | 8,750 | 8,494 | 256 |
| Water-Building-Office | 1,750 | 1,159 | 591 |
| Garbage-Scavenger-Office | - | - | |
| Janitorial Svc Contract- | 2,158 | - | 2,158 |
| Janitorial Svc Contract- | 3,692 | - | 3,692 |
| Window Cleaning-Office | - | - | - |
| Plumbing/Gas-R&M-Retail | - | - | |
| Roof Repair-R&M-Retail | 150 | - | 150 |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-R&M | - | 686 | (686) |
| HVAC-Service Contracts-O | - | (593) | 593 |
| HVAC - Parts and Supplie | - | 1,690 | (1,690) |
| Building - R&M-Retail | 2,500 | - | 2,500 |
| Building - R&M-Office | 1,667 | 4,850 | (3,183) |
| Elevator R&M Office | 626 | 1,150 | (524) |
| Lighting Maintenance Co | 21 | - | 21 |
| Lighting Maintenance Co | 54 | - | 54 |
| Bulbs and Ballast Retail | 575 | 453 | 122 |
| Bulbs and Ballast Office | 332 | 176 | 156 |
| Fire & Life Retail | 1,250 | 8,525 | (7,275) |
| Fire & Life Office | 303 | 935 | (632) |
| Backflow Testing Fire S | - | - | |
| Backflow Testing Fire S | - | - | - |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 7,632 | 12,368 |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 4,299 | 21,453 |
| Metro District Office | 10,079 | 1,672 | 8,407 |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | - | - | - |
| Landscape Other Repairs | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Parking Lot Striping Ret | 5,391 | - | 5,391 |

BR0015476.0002

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**May, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Parking Lot Striping Off | 1,510 | - | 1,510 |
| Snow Removal Retail | - | - | - |
| Snow Removal Office | - | - | - |
| Valet Parking | 4,500 | 4,111 | 389 |
| Contract Service Securi | 2,500 | 36,111 | (33,611) |
| Contract Service Securi | 31,000 | 2,530 | 28,470 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | | 19,466 |
| Office Supplies Retail | - | 94 | (94) |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 2,530 | 10,000 | (7,470) |
| Community Sponsorship | 400 | 1,550 | (1,150) |
| Promotional | 19,600 | 1,678 | 17,922 |
| Event | 4,364 | 26,400 | (22,036) |
| Website | 417 | - | 417 |
| Design | 7,164 | 455 | 6,709 |
| Collateral | 2,400 | - | 2,400 |
| Gift Card | 1,211 | 5,381 | (4,170) |
| Marketing Office Expense | 3,863 | - | 3,863 |
| Research | 1,968 | - | 1,968 |
| Marketing - Other | - | 2,633 | (2,633) |
| CAM Reconciliation Exp | | 165,812 | |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| **Total Expenses** | **1,224,144** | **1,087,551** | **302,405** |
| **Net Income (Loss)** | **(20,232)** | **(198,753)** | **(178,521)** |

Alberts Development Partners, LLC        Charge Type Summary Report        09-25-2008    Page 1
                                                                                System Date: 09-25-2008
                                                                                System Time: 7:59 am

Date Range:   05-01-2008    To     05-31-2008
Based Upon:    Transaction Date

Property: ATC14S-01   Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | May 2008 | .00 | 3,440.55- | .00 | 42,963.49 | .00 |
| | | 2008 Yearly Totals: | .00 | 3,440.55- | .00 | 42,963.49 | .00 |
| | | Totals: | .00 | 3,440.55- | .00 | 42,963.49 | .00 |
| % RENT | Percentage Rent | May 2008 | 408.56- | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 408.56- | .00 | .00 | .00 | .00 |
| | | % RENT Totals: | 408.56- | .00 | .00 | .00 | .00 |
| CAM RECON | Cam Reconciliation | May 2008 | 42,666.13- | 3,543.21 | .00 | 50,019.66 | .00 |
| | | 2008 Yearly Totals: | 42,666.13- | 3,543.21 | .00 | 50,019.66 | .00 |
| | | CAM RECON Totals: | 42,666.13- | 3,543.21 | .00 | 50,019.66 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | May 2008 | 147,467.63 | 119,036.13- | .00 | 6,376.43- | 1,453.88- |
| | | 2008 Yearly Totals: | 147,467.63 | 119,036.13- | .00 | 6,376.43- | 1,453.88- |
| | | CAM-RETAIL Totals: | 147,467.63 | 119,036.13- | .00 | 6,376.43- | 1,453.88- |
| DEP | Deposit Payable | May 2008 | 10,975.63 | 10,975.63- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 10,975.63 | 10,975.63- | .00 | .00 | .00 |
| | | DEP Totals: | 10,975.63 | 10,975.63- | .00 | .00 | .00 |
| GAS / ELEC | Gas & Electric Utilities | May 2008 | .00 | 238.68- | .00 | 37.11- | .00 |
| | | 2008 Yearly Totals: | .00 | 238.68- | .00 | 37.11- | .00 |
| | | GAS / ELEC Totals: | .00 | 238.68- | .00 | 37.11- | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | May 2008 | 5,478.16 | 4,866.16- | .00 | 324.00- | .00 |
| | | 2008 Yearly Totals: | 5,478.16 | 4,866.16- | .00 | 324.00- | .00 |
| | | INS-RETAIL Totals: | 5,478.16 | 4,866.16- | .00 | 324.00- | .00 |
| MAINT/RPRS | Maintenance/Repairs | May 2008 | .00 | 34.50- | .00 | 18.00- | .00 |
| | | 2008 Yearly Totals: | .00 | 34.50- | .00 | 18.00- | .00 |
| | | MAINT/RPRS Totals: | .00 | 34.50- | .00 | 18.00- | .00 |
| MARKETING | Marketing Fund Contribution | May 2008 | 14,846.79 | 10,683.32- | .00 | 1,177.61- | .00 |
| | | 2008 Yearly Totals: | 14,846.79 | 10,683.32- | .00 | 1,177.61- | .00 |
| | | MARKETING Totals: | 14,846.79 | 10,683.32- | .00 | 1,177.61- | .00 |
| RENT (O) | Base Rent-Office | May 2008 | 93,955.08 | 56,699.00- | .00 | 2,179.25- | 2,280.83- |
| | | 2008 Yearly Totals: | 93,955.08 | 56,699.00- | .00 | 2,179.25- | 2,280.83- |
| | | RENT (O) Totals: | 93,955.08 | 56,699.00- | .00 | 2,179.25- | 2,280.83- |
| RENT (R) | Base Rent-Retail | May 2008 | 679,057.00 | 579,537.29- | .00 | 48,221.29- | 2,296.12- |
| | | 2008 Yearly Totals: | 679,057.00 | 579,537.29- | .00 | 48,221.29- | 2,296.12- |
| | | RENT (R) Totals: | 679,057.00 | 579,537.29- | .00 | 48,221.29- | 2,296.12- |

BR0015476.0004

Alberta Development Partners, LLC                    Charge Type Summary Report                          09-25-2008      Page 2
                                                                                                         System Date: 09-25-2008
                                                                                                         System Time: 7:59 am

Date Range:   05-01-2008    To    05-31-2008
Based Upon:   Transaction Date

Property: ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| RENTABATE | Rent Abatement | May 2008 | 31,374.00- | .00 | .00 | 23,393.72- | .00 |
| | | 2008 Yearly Totals: | 31,374.00- | .00 | .00 | 23,393.72- | .00 |
| | | RENTABATE Totals: | 31,374.00- | .00 | .00 | 23,393.72- | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | May 2008 | 122,841.06 | 104,883.28- | .00 | 11,255.74- | .00 |
| | | 2008 Yearly Totals: | 122,841.06 | 104,883.28- | .00 | 11,255.74- | .00 |
| | | TAX-RETAIL Totals: | 122,841.06 | 104,883.28- | .00 | 11,255.74- | .00 |
| WHITEOFF | Write Off Uncollectable | May 2008 | 13,993.67- | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 13,993.67- | .00 | .00 | .00 | .00 |
| | | WHITEOFF Totals: | 13,993.67- | .00 | .00 | .00 | .00 |
| | | Property ATC145-01 Totals: | 886,178.99 | 888,851.33- | .00 | .00 | 6,030.83- |

*[handwritten notations:]*

1,428  INTEREST

894,279
{ 10,970 } DEPOSITS COLLECTED

883,303
5,000  WASTE MGMT
  250  CASH IN A FLASH
  244  STORE FINANCIAL

888,797

BR0015476.0005

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 1
System Date: 06-03-2009
System Time:  2:02 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| ADADOR | Adam and Dorothy Miller Life | | | | | |
| 022908 | 02-29-2008 | 2048 | 05-28-2008 | 145-01-81000.15 | 408.00 | 408.00 |
| ALLLOC | Allied Locksmith | | | | | |
| 4474 | 04-24-2008 | 2012 | 05-12-2008 | 145-01-80061.50 | 640.97 | 640.97 |
| ALWGRO | Always Growing, LLC | | | | | |
| 4234 | 04-21-2008 | 1999 | 05-12-2008 | 145-01-80061.50 | 149.00 | 149.00 |
| AONESTOP | A One Stop Print Shop | | | | | |
| 6530 | 04-15-2008 | 2032 | 05-27-2008 | 145-01-81000.15 | 225.00 | 225.00 |
| AURCHACOM | Aurora Chamber of Commerce | | | | | |
| 16027 | 05-01-2008 | 2033 | 05-27-2008 | 145-01-81000.05 | 5,464.00 | 5,464.00 |
| BELLIO | Joseph Bellio | | | | | |
| EXPREIMB 042108 | 04-21-2008 | 1974 | 05-01-2008 | 145-01-15001.00 | 1,936.68 | 1,936.68 |
| | | 1974 | 05-01-2008 | 145-01-72060.00 | 71.65 | 71.65 |
| | | | | Vendor Totals | 2,008.33* | 2,008.33* |
| BLAST-ALB | Blast Express, Inc. | | | | | |
| 26596 | 05-09-2008 | 2050 | 05-28-2008 | 145-01-71060.00 | 20.90 | 20.90 |
| BORENT | Borrillo Entertainment, LLC | | | | | |
| 20069 | 05-30-2008 | 1976 | 05-09-2008 | 145-01-81000.08 | 7,700.00 | 7,700.00 |
| CENELE | Centric Elevator Corporation | | | | | |
| 193674 | 05-01-2008 | 2013 | 05-12-2008 | 145-01-80065.50 | 1,150.00 | 1,150.00 |
| CITAUR-PM | City of Aurora | | | | | |
| 143998-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 640.86 | 640.86 |
| 150088-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 1,915.37 | 1,915.37 |
| 150480-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 167.97 | 167.97 |
| 150482-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 168.90 | 168.90 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 65.69 | 65.69 |
| 150484-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 229.83 | 229.83 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 89.38 | 89.38 |
| 150486-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 1,344.21 | 1,344.21 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 522.75 | 522.75 |
| 150488-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 1,148.43 | 1,148.43 |
| 150492-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 161.24 | 161.24 |
| 150494-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 668.41 | 668.41 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 259.94 | 259.94 |
| 150496-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 388.40 | 388.40 |
| 150514-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 65.00 | 65.00 |
| 150516-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 84.52 | 84.52 |
| 151074-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 485.89 | 485.89 |
| 151076-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 409.73 | 409.73 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 159.34 | 159.34 |
| 151078-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 187.41 | 187.41 |
| 151122-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 158.90 | 158.90 |
| | | 2035 | 05-27-2008 | 145-01-80022.50 | 61.80 | 61.80 |
| 151124-0408 | 05-15-2007 | 2035 | 05-27-2008 | 145-01-80022.00 | 268.68 | 268.68 |
| | | | | Vendor Totals | 9,652.65* | 9,652.65* |

BR0015476.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 2
System Date: 06-03-2009
System Time: 2:02 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| COLLIG-PM | Colorado Lighting, Inc | | | | | |
| 176140 | 04-15-2008 | 1977 | 05-09-2008 | 145-01-80073.50 | 176.24 | 176.24 |
| | | 1977 | 05-09-2008 | 145-01-80072.00 | 453.20 | 453.20 |
| | | | | Vendor Totals | 629.44* | 629.44* |
| EBLUE | eBlueprint | | | | | |
| 20135527 | 04-22-2008 | 2051 | 05-28-2008 | 145-01-71060.00 | 13.94 | 13.94 |
| FACLOG | Facility Logic, Inc. | | | | | |
| 20637 | 04-18-2008 | 2000 | 05-12-2008 | 145-01-80050.00 | 685.55 | 685.55 |
| 20898 | 04-30-2008 | 2036 | 05-27-2008 | 145-01-80061.50 | 870.00 | 870.00 |
| 20985 | 04-30-2008 | 2036 | 05-27-2008 | 145-01-80061.50 | 786.01 | 786.01 |
| 21161 | 05-14-2008 | 2052 | 05-28-2008 | 145-01-80051.50 | 513.00 | 513.00 |
| 21162 | 05-15-2008 | 2052 | 05-28-2008 | 145-01-80051.50 | 1,176.65 | 1,176.65 |
| 20345/CM | 04-18-2008 | 2000 | 05-12-2008 | 145-01-80050.00 | 592.50- | 592.50- |
| | | | | Vendor Totals | 3,438.71* | 3,438.71* |
| FIRALA-PM | Fire Alarm Services, Inc. | | | | | |
| 6991 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 515.00 | 515.00 |
| 6992 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 370.80 | 370.80 |
| 6993 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.50 | 144.20 | 144.20 |
| 6994 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 406.80 | 406.80 |
| | | 2014 | 05-12-2008 | 145-01-80080.50 | 158.20 | 158.20 |
| 6995 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 406.80 | 406.80 |
| | | 2014 | 05-12-2008 | 145-01-80080.50 | 158.20 | 158.20 |
| 6996 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 334.80 | 334.80 |
| | | 2014 | 05-12-2008 | 145-01-80080.50 | 130.20 | 130.20 |
| 6997 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 465.00 | 465.00 |
| 6998 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 465.00 | 465.00 |
| 7025 | 04-28-2008 | 2014 | 05-12-2008 | 145-01-80080.00 | 465.00 | 465.00 |
| | | 2014 | 05-12-2008 | 145-01-80080.00 | 496.80 | 496.80 |
| | | 2014 | 05-12-2008 | 145-01-80080.50 | 193.20 | 193.20 |
| 7502 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 565.00 | 565.00 |
| 7503 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 388.80 | 388.80 |
| | | 2037 | 05-27-2008 | 145-01-80080.50 | 151.20 | 151.20 |
| 7504 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 515.00 | 515.00 |
| 7505 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 515.00 | 515.00 |
| 7506 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 515.00 | 515.00 |
| 7507 | 05-09-2008 | 2037 | 05-27-2008 | 145-01-80080.00 | 1,200.00 | 1,200.00 |
| | | | | Vendor Totals | 8,560.00* | 8,560.00* |
| FRAGRE | Franke Greenhouse List&Lippitt | | | | | |
| 26897 | 02-05-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 195.05 | 195.05 |
| 26898 | 02-05-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 17.18 | 17.18 |
| 27140 | 02-05-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 1,436.41 | 1,436.41 |
| 28204 | 04-03-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 2,070.87 | 2,070.87 |
| 28205 | 04-03-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 57.41 | 57.41 |
| 28208 | 04-03-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 21.55 | 21.55 |
| 28210 | 04-03-2008 | 2001 | 05-12-2008 | 145-01-60280.00 | 406.25 | 406.25 |
| 28850 | 05-06-2008 | 2038 | 05-27-2008 | 145-01-60280.00 | 884.04 | 884.04 |
| 28854 | 05-06-2008 | 2038 | 05-27-2008 | 145-01-60280.00 | 382.83 | 382.83 |
| 28856 | 05-06-2008 | 2038 | 05-27-2008 | 145-01-60280.00 | 10,455.93 | 10,455.93 |
| | | | | Vendor Totals | 15,927.52* | 15,927.52* |
| INLMED | InLine Media, Inc. | | | | | |
| 7667 | 03-31-2008 | 1978 | 05-09-2008 | 145-01-81000.05 | 1,500.00 | 1,500.00 |

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 3
System Date: 06-03-2009
System Time:  2:02 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| JAYVAL | Jay's Valet Parking Services | | | | | |
| 043008 | 04-30-2008 | 2015 | 05-12-2008 | 145-01-80145.00 | 4,111.00 | 4,111.00 |
| LANTITLE | Land Title Guarantee Company | | | | | |
| TC ESCROW FEE | 05-14-2008 | 2024 | 05-14-2008 | 145-01-72060.00 | 250.00 | 250.00 |
| LRMCOM | LRM-COM, Inc. | | | | | |
| 9498 | 05-01-2008 | 2016 | 05-12-2008 | 145-01-80090.50 | 249.34 | 249.34 |
| 9499 | 05-01-2008 | 2016 | 05-12-2008 | 145-01-80090.50 | 377.97 | 377.97 |
| | | | | Vendor Totals | 627.31* | 627.31* |
| ONETIME | Vendors Not Receiving 1099s | | | | | |
| AUTO37 | 04-30-2008 | 1989 | 05-09-2008 | 145-01-40020.00 | 5,786.43 | 5,786.43 |
| AUTO39 | 04-30-2008 | 2002 | 05-12-2008 | 145-01-40020.00 | 22,014.43 | 22,014.43 |
| AUTO40 | 04-30-2008 | 1979 | 05-09-2008 | 145-01-40020.00 | 19,441.76 | 19,441.76 |
| AUTO41 | 04-30-2008 | 1987 | 05-09-2008 | 145-01-40020.00 | 10,315.27 | 10,315.27 |
| AUTO42 | 04-30-2008 | 2004 | 05-12-2008 | 145-01-40020.00 | 22,753.01 | 22,753.01 |
| AUTO43 | 04-30-2008 | 1986 | 05-09-2008 | 145-01-40020.00 | 5,823.08 | 5,823.08 |
| AUTO44 | 04-30-2008 | 1980 | 05-09-2008 | 145-01-40020.00 | 9,688.97 | 9,688.97 |
| AUTO45 | 04-30-2008 | 1988 | 05-09-2008 | 145-01-40020.00 | 5,098.08 | 5,098.08 |
| AUTO46 | 04-30-2008 | 1982 | 05-09-2008 | 145-01-40020.00 | 15,786.28 | 15,786.28 |
| AUTO47 | 04-30-2008 | 2003 | 05-12-2008 | 145-01-40020.00 | 28,872.35 | 28,872.35 |
| AUTO48 | 04-30-2008 | 1985 | 05-09-2008 | 145-01-40020.00 | 17,917.31 | 17,917.31 |
| AUTO49 | 04-30-2008 | 1984 | 05-09-2008 | 145-01-40020.00 | 2,315.04 | 2,315.04 |
| | | | | Vendor Totals | 165,812.01* | 165,812.01* |
| POLDIS | Polestar Distributors | | | | | |
| 31405 | 04-17-2008 | 2017 | 05-12-2008 | 145-01-80061.50 | 227.01 | 227.01 |
| 31406 | 04-17-2008 | 2017 | 05-12-2008 | 145-01-80061.50 | 518.66 | 518.66 |
| 31428 | 04-21-2008 | 2017 | 05-12-2008 | 145-01-80061.50 | 643.20 | 643.20 |
| 31534 | 04-29-2008 | 2017 | 05-12-2008 | 145-01-80061.50 | 1,015.33 | 1,015.33 |
| | | | | Vendor Totals | 2,404.20* | 2,404.20* |
| REAWIL | Ready, Willing & Ables Adverti | | | | | |
| 2342 | 05-08-2008 | 2039 | 05-27-2008 | 145-01-81000.05 | 3,036.16 | 3,036.16 |
| ROCMOU | Rocky Mountain Blueprint & | | | | | |
| 5103304 | 06-25-2007 | 2040 | 05-27-2008 | 145-01-80618.00 | 17.88 | 17.88 |
| 5104539 | 11-01-2007 | 2040 | 05-27-2008 | 145-01-80618.00 | 76.21 | 76.21 |
| | | | | Vendor Totals | 94.09* | 94.09* |
| SAFSYS-PM | Safe Systems, Inc. | | | | | |
| 542767 | 04-21-2008 | 2018 | 05-12-2008 | 145-01-80080.00 | 720.00 | 720.00 |
| 543218 | 04-21-2008 | 2018 | 05-12-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| | | | | Vendor Totals | 900.00* | 900.00* |
| SHOPPART | Shopping Partnership | | | | | |
| 050108 | 05-01-2008 | 2005 | 05-12-2008 | 145-01-81000.07 | 1,350.00 | 1,350.00 |
| SOUMET1 | Southlands Metropolitan | | | | | |
| 043008-TC | 04-30-2008 | 2047 | 05-27-2008 | 145-01-80095.00 | 4,299.30 | 4,299.30 |
| | | 2047 | 05-27-2008 | 145-01-80095.50 | 1,671.95 | 1,671.95 |
| | | | | Vendor Totals | 5,971.25* | 5,971.25* |

BR0015476.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 4
System Date: 06-03-2009
System Time:  2:02 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | |
| 050108-TC | 05-01-2008 | 2019 | 05-12-2008 | 145-01-80300.00 | 14,832.00 | 14,832.00 |
| | | 2019 | 05-12-2008 | 145-01-80300.50 | 5,768.00 | 5,768.00 |
| | | 2019 | 05-12-2008 | 145-01-80655.00 | 3,168.00 | 3,168.00 |
| | | 2019 | 05-12-2008 | 145-01-80655.50 | 1,232.00 | 1,232.00 |
| | | | | Vendor Totals | 25,000.00* | 25,000.00* |
| STESTU | Stephens Studio | | | | | |
| 573 | 03-31-2008 | 2020 | 05-12-2008 | 145-01-81000.10 | 455.00 | 455.00 |
| STOFIN | Store Financial Services LLC | | | | | |
| PM1221 | 04-16-2008 | 2006 | 05-12-2008 | 145-01-81000.12 | 4,765.60 | 4,765.60 |
| PM1224 | 04-30-2008 | 2021 | 05-12-2008 | 145-01-81000.12 | 569.40 | 569.40 |
| S2272 | 04-30-2008 | 2041 | 05-27-2008 | 145-01-81000.12 | 45.72 | 45.72 |
| | | | | Vendor Totals | 5,380.72* | 5,380.72* |
| SUNREN | Sunbelt Rentals | | | | | |
| 15309523-001 | 05-08-2008 | 2042 | 05-27-2008 | 145-01-80090.00 | 537.50 | 537.50 |
| TEAPLA | Team Player Productions Inc | | | | | |
| 3-299 | 04-23-2008 | 1991 | 05-09-2008 | 145-01-81000.08 | 18,700.00 | 18,700.00 |
| TERMIN | Terminix | | | | | |
| 277283302 | 04-30-2008 | 2043 | 05-27-2008 | 145-01-80089.00 | 316.80 | 316.80 |
| | | 2043 | 05-27-2008 | 145-01-80089.50 | 123.20 | 123.20 |
| | | | | Vendor Totals | 440.00* | 440.00* |
| TRAVELERS | Travelers | | | | | |
| 2522N3122-0508 | 05-08-2008 | 2044 | 05-27-2008 | 145-01-80015.00 | 7,634.62 | 7,634.62 |
| | | 2044 | 05-27-2008 | 145-01-80015.01 | 2,969.02 | 2,969.02 |
| | | | | Vendor Totals | 10,603.64* | 10,603.64* |
| VALSEC | Valor Security Services | | | | | |
| 131526 | 04-05-2008 | 2007 | 05-12-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2007 | 05-12-2008 | 145-01-80200.00 | 16,741.21 | 16,741.21 |
| 131763 | 04-19-2008 | 2022 | 05-12-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2022 | 05-12-2008 | 145-01-80200.00 | 18,136.52 | 18,136.52 |
| 131817E | 05-08-2008 | 2045 | 05-27-2008 | 145-01-80200.00 | 1,233.50 | 1,233.50 |
| | | | | Vendor Totals | 38,641.23* | 38,641.23* |
| WESPRI | Western Printing & Graphics | | | | | |
| 62110 | 03-09-2007 | 2046 | 05-27-2008 | 145-01-81000.07 | 328.18 | 328.18 |

BR0015476.0009

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 5
System Date: 06-03-2009
System Time: 2:02 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| XCEL-PM | Xcel Energy | | | | | |
| 304007518-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 858.71 | 858.71 |
| 304007518-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 320.91 | 320.91 |
| 304014487-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-70150.00 | 58.87 | 58.87 |
| 304014487-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-70150.00 | 56.65 | 56.65 |
| 304014489-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 2,689.91 | 2,689.91 |
| 304014489-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.50 | 2,951.80 | 2,951.80 |
| 304015994-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 157.77 | 157.77 |
| 304015994-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 134.68 | 134.68 |
| 304015995-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 670.40 | 670.40 |
| 304015995-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 561.00 | 561.00 |
| 304015996-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 1,183.39 | 1,183.39 |
| 304015996-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 886.83 | 886.83 |
| 304016018-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 775.33 | 775.33 |
| | | 2010 | 05-12-2008 | 145-01-80020.00 | 1,223.21 | 1,223.21 |
| 304016018-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 725.01 | 725.01 |
| | | 2055 | 05-28-2008 | 145-01-80020.00 | 806.66 | 806.66 |
| 304016019-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 342.45 | 342.45 |
| 304016019-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 351.18 | 351.18 |
| 304016020-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 1,069.38 | 1,069.38 |
| | | 2010 | 05-12-2008 | 145-01-80020.00 | 932.57 | 932.57 |
| 304016020-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 895.17 | 895.17 |
| | | 2055 | 05-28-2008 | 145-01-80020.00 | 674.24 | 674.24 |
| 304016021-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 517.86 | 517.86 |
| 304016021-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 489.81 | 489.81 |
| 304016022-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 292.55 | 292.55 |
| 304016022-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 234.13 | 234.13 |
| 304016023-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 849.29 | 849.29 |
| | | 2010 | 05-12-2008 | 145-01-80020.00 | 585.44 | 585.44 |
| 304016023-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 527.79 | 527.79 |
| | | 2055 | 05-28-2008 | 145-01-80020.00 | 270.96 | 270.96 |
| 304016024-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 254.46 | 254.46 |
| 304016024-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.50 | 259.50 | 259.50 |
| 304016039-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 363.32 | 363.32 |
| | | 2010 | 05-12-2008 | 145-01-80020.00 | 24.59 | 24.59 |
| 304016039-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 394.38 | 394.38 |
| | | 2055 | 05-28-2008 | 145-01-80020.00 | 24.59 | 24.59 |
| 304016040-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 668.99 | 668.99 |
| 304016040-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 646.30 | 646.30 |
| 304016041-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 230.01 | 230.01 |
| 304016041-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 198.83 | 198.83 |
| 304016051-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 633.60 | 633.60 |
| | | 2010 | 05-12-2008 | 145-01-80021.50 | 246.40 | 246.40 |
| 304016051-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 615.75 | 615.75 |
| | | 2055 | 05-28-2008 | 145-01-80021.50 | 239.46 | 239.46 |
| 304016052-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 162.57 | 162.57 |
| 304016052-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 108.00 | 108.00 |
| 304016053-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 119.64 | 119.64 |
| 304016053-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 71.84 | 71.84 |
| 304017066-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 1,650.71 | 1,650.71 |
| 304017066-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.50 | 1,599.20 | 1,599.20 |
| 304017067-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 741.19 | 741.19 |
| 304017067-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 622.69 | 622.69 |
| 304020227-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 925.93 | 925.93 |
| 304020454-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 2,439.11 | 2,439.11 |
| | | 2010 | 05-12-2008 | 145-01-80020.50 | 101.26 | 101.26 |

BR0015476.0010

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009   Page 6
System Date: 06-03-2009
System Time:  2:02 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| XCEL-PM   Xcel Energy | | | | | | |
| 304020454-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.50 | 2,256.49 | 2,256.49 |
|  |  | 2055 | 05-28-2008 | 145-01-80020.50 | 33.98 | 33.98 |
| 304020936-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 420.23 | 420.23 |
| 304020936-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 421.44 | 421.44 |
| 304020998-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 296.31 | 296.31 |
| 304020998-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 280.09 | 280.09 |
| 304020999-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 729.32 | 729.32 |
| 304020999-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 802.42 | 802.42 |
| 304021001-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.50 | 1,790.49 | 1,790.49 |
| 304021001-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.50 | 1,956.22 | 1,956.22 |
| 304047530-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 24.66 | 24.66 |
| 304047531-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 21.25 | 21.25 |
| 304047537-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 94.40 | 94.40 |
| 304047570-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 1,158.30 | 1,158.30 |
| 304047574-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 32.40 | 32.40 |
| 304047576-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 32.46 | 32.46 |
| 304047581-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 32.46 | 32.46 |
| 304048003-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80020.00 | 1,494.21 | 1,494.21 |
| 304048003-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80020.00 | 1,480.44 | 1,480.44 |
| 304048493-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 466.92 | 466.92 |
| 304048493-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 1,701.17 | 1,701.17 |
| 304048756-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-80021.00 | 825.12 | 825.12 |
| 304049188-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-80021.00 | 31.47 | 31.47 |
| 304049188-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-80021.00 | 31.47 | 31.47 |
| 304049828-0408 | 04-14-2008 | 2010 | 05-12-2008 | 145-01-70150.00 | 188.34 | 188.34 |
| 304049828-0508 | 05-12-2008 | 2055 | 05-28-2008 | 145-01-70150.00 | 144.57 | 144.57 |
| 304050776-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 246.76 | 246.76 |
| 304096164-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 9.89 | 9.89 |
| 304122996-0408 | 04-21-2008 | 2023 | 05-12-2008 | 145-01-70150.00 | 25.89 | 25.89 |
|  |  |  |  | Vendor Totals | 52,465.44* | 52,465.44* |
| YESCO   Young Electric Sign Co. | | | | | | |
| TD10909 | 04-24-2008 | 1992 | 05-09-2008 | 145-01-80090.00 | 7,094.92 | 7,094.92 |
|  |  |  |  | Property Totals | 401,691.11* | 401,691.11* |
|  |  |  |  | Report Totals | 401,691.11* | 401,691.11* |

482,310   INTEREST

1,084,001

3,550   GIFT CARD ACCT

1,089,551

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**June, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | 3,200 | - | (3,200) |
| Base Rent - Office | 73,353 | 62,666 | (10,687) |
| Base Rent - Retail | 780,246 | 666,765 | (113,481) |
| CAM Income - Prior Year | - | (66,808) | (66,808) |
| Interest Income | - | 2,747 | 2,747 |
| Late Fee Income | - | 634 | 634 |
| Miscellaneous Income | 17,390 | 18,577 | 1,187 |
| Miscellaneous Income - | - | 2,997 | 2,997 |
| Other Miscellaneous Inco | - | - | - |
| Percentage Rent | - | (409) | (409) |
| Recoveries-CAM-Office | 26,106 | - | (26,106) |
| Recoveries-CAM-Retail | 146,418 | 131,241 | (15,177) |
| Recoveries-Insurance-Off | 702 | - | (702) |
| Recoveries-Insurance-Ret | 6,760 | 5,329 | (1,431) |
| Recoveries-RE Tax-Office | 19,016 | - | (19,016) |
| Recoveries-RE Tax-Retail | 128,921 | 113,177 | (15,744) |
| Rent Abatement | - | (4,459) | (4,459) |
| Rental Income | - | 14,587 | 14,587 |
| Trash-Retail | 5,000 | 5,000 | |
| **Total Income** | **1,207,112** | **952,043** | **(255,069)** |
| **Expenses** | | | |
| Utility Expense | - | 1,456 | (1,456) |
| Interest Expense | 775,548 | 406,262 | 369,286 |
| Audit and Tax Return Pr | 2,688 | - | 2,688 |
| Legal / Professional Fee | - | - | - |
| Other Admin Expenses | - | 5,154 | (5,154) |
| Real Estate Taxes - Reta | 166,667 | 473,356 | (306,689) |
| Real Estate Taxes - Offi | 46,666 | 132,537 | (85,871) |
| Insurance - Retail | 7,500 | 7,635 | (135) |
| Insurance - Office | 2,917 | 2,969 | (52) |
| Gas/Oil-Retail | 2,300 | 2,427 | (127) |
| Gas/Oil-Office | 1,250 | 29 | 1,221 |
| Electric-Retail | 15,417 | 10,884 | 4,533 |
| Electric-Office | 12,083 | 12,407 | (324) |
| Water-Building-Retail | 8,750 | 10,436 | (1,686) |
| Water-Building-Office | 1,750 | 1,954 | (204) |

BR0015477.0001

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**June, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Janitorial Svc Contract- | 2,158 | - | 2,158 |
| Janitorial Svc Contract- | 3,692 | 9,758 | (6,066) |
| Roof Repair-R&M-Retail | 150 | 385 | (235) |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-Service Contracts-O | 3,750 | 6,715 | (2,965) |
| Building - R&M-Retail | 2,500 | 161 | 2,339 |
| Building - R&M-Office | 1,667 | 1,412 | 255 |
| Elevator R&M Office | 626 | - | 626 |
| Elevator Service Contra | - | 1,150 | (1,150) |
| Lighting Maintenance Co | 21 | 1,350 | (1,329) |
| Lighting Maintenance Co | 54 | 525 | (471) |
| Bulbs and Ballast Retail | 575 | 231 | 344 |
| Bulbs and Ballast Office | 332 | 90 | 242 |
| Fire & Life Retail | 1,250 | 839 | 411 |
| Fire & Life Office | 303 | - | 303 |
| Backflow Testing Fire S | - | 2,492 | (2,492) |
| Backflow Testing Fire S | - | 328 | (328) |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 1,382 | 18,618 |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 31,847 | (6,095) |
| Metro District Office | 10,079 | 12,385 | (2,306) |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | 210 | - | 210 |
| Landscape Other Repairs | 750 | - | 750 |
| Irrigation Repairs/Main | 770 | - | 770 |
| Irrigation Repairs/Main | 2,750 | - | 2,750 |
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Valet Parking | 4,500 | - | 4,500 |
| Contract Service Securi | 2,500 | 52,405 | (49,905) |
| Contract Service Securi | 31,000 | 3,795 | 27,205 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |

BR0015477.0002

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**June, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 4,856 | 26,020 | (21,164) |
| Community Sponsorship | 400 | 675 | (275) |
| Promotional | 1,350 | 6,442 | (5,092) |
| Event | 31,097 | 31,825 | (728) |
| Website | 317 | 900 | (583) |
| Design | 1,464 | 3,860 | (2,396) |
| Collateral | - | 4,039 | (4,039) |
| Gift Card | 570 | 1,919 | (1,349) |
| Marketing Office Expense | 3,863 | - | 3,863 |
| Marketing - Other | - | 1,213 | (1,213) |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| **Total Expenses** | **1,282,194** | **1,297,715** | **(15,521)** |
| **Net Income (Loss)** | **(75,082)** | **(345,672)** | **(270,590)** |

Alberta Development Partners, LLC

Charge Type Summary Report

09-25-2008      Page 1
System Date: 09-25-2008
System Time:  8:00 am

Date Range:   06-01-2008    To    06-30-2008
Based Upon:   Transaction Date

Property: ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| | | June 2008 | .00 | 11,901.51- | .00 | 15,290.14 | .00 |
| | | 2008 Yearly Totals: | .00 | 11,901.51- | .00 | 15,290.14 | .00 |
| | | Totals: | .00 | 11,901.51- | .00 | 15,290.14 | .00 |
| % RENT | Percentage Rent | June 2008 | .00 | 408.56 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | .00 | 408.56 | .00 | .00 | .00 |
| | | % RENT Totals: | .00 | 408.56 | .00 | .00 | .00 |
| CAM RECON | Cam Reconciliation | June 2008 | 2,281.64- | 66,807.88 | .00 | 744.10- | .00 |
| | | 2008 Yearly Totals: | 2,281.64- | 66,807.88 | .00 | 744.10- | .00 |
| | | CAM RECON Totals: | 2,281.64- | 66,807.88 | .00 | 744.10- | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | June 2008 | 137,333.06 | 131,241.10- | .00 | 42,223.98- | .00 |
| | | 2008 Yearly Totals: | 137,333.06 | 131,241.10- | .00 | 42,223.98- | .00 |
| | | CAM-RETAIL Totals: | 137,333.06 | 131,241.10- | .00 | 42,223.98- | .00 |
| DEP | Deposit Payable | June 2008 | 2,500.00 | 2,500.00- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 2,500.00 | 2,500.00- | .00 | .00 | .00 |
| | | DEP Totals: | 2,500.00 | 2,500.00- | .00 | .00 | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | June 2008 | 5,409.78 | 5,328.78- | .00 | 120.00- | .00 |
| | | 2008 Yearly Totals: | 5,409.78 | 5,328.78- | .00 | 120.00- | .00 |
| | | INS-RETAIL Totals: | 5,409.78 | 5,328.78- | .00 | 120.00- | .00 |
| LC | Late Charge | June 2008 | 1,279.74 | 633.60- | .00 | 646.14- | .00 |
| | | 2008 Yearly Totals: | 1,279.74 | 633.60- | .00 | 646.14- | .00 |
| | | LC Totals: | 1,279.74 | 633.60- | .00 | 646.14- | .00 |
| MAINT/RPRS | Maintenance/Repairs | June 2008 | .00 | 32.19- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | .00 | 32.19- | .00 | .00 | .00 |
| | | MAINT/RPRS Totals: | .00 | 32.19- | .00 | .00 | .00 |
| MARKETING | Marketing Fund Contribution | June 2008 | 14,846.79 | 14,984.78- | .00 | 2,607.91- | .00 |
| | | 2008 Yearly Totals: | 14,846.79 | 14,984.78- | .00 | 2,607.91- | .00 |
| | | MARKETING Totals: | 14,846.79 | 14,984.78- | .00 | 2,607.91- | .00 |
| RENT (O) | Base Rent-Office | June 2008 | 99,800.12 | 82,665.71- | .00 | 13,993.67- | .00 |
| | | 2008 Yearly Totals: | 99,800.12 | 82,665.71- | .00 | 13,993.67- | .00 |
| | | RENT (O) Totals: | 99,800.12 | 82,665.71- | .00 | 13,993.67- | .00 |
| RENT (R) | Base Rent-Retail | June 2008 | 678,132.58 | 666,764.58- | .00 | 90,213.72- | .00 |
| | | 2008 Yearly Totals: | 678,132.58 | 666,764.58- | .00 | 90,213.72- | .00 |
| | | RENT (R) Totals: | 678,132.58 | 666,764.58- | .00 | 90,213.72- | .00 |

BR0015477.0004

Alberta Development Partners, LLC                    Charge Type Summary Report                    09-25-2008    Page 2
                                                                                                   System Date: 09-25-2008
                                                                                                   System Time:  8:00 am

Date Range:   06-01-2008   To   06-30-2008
Based Upon:   Transaction Date

Property:  ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| RENTABATE | Rent Abatement | June 2008 | 33,603.50- | 4,459.00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 33,603.50- | 4,459.00 | .00 | .00 | .00 |
| | | RENTABATE Totals: | 33,603.50- | 4,459.00 | .00 | .00 | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | June 2008 | 112,737.52 | 113,177.08- | .00 | 2,189.12- | .00 |
| | | 2008 Yearly Totals: | 112,737.52 | 113,177.08- | .00 | 2,189.12- | .00 |
| | | TAX-RETAIL Totals: | 112,737.52 | 113,177.08- | .00 | 2,189.12- | .00 |
| WATERTAP | Water Tap Fee | June 2008 | .00 | .00 | .00 | 3,526.32- | .00 |
| | | 2008 Yearly Totals: | .00 | .00 | .00 | 3,526.32- | .00 |
| | | WATERTAP Totals: | .00 | .00 | .00 | 3,526.32- | .00 |
| WRITEOFF | Write Off Uncollectable | June 2008 | .00 | .00 | .00 | 140,974.82 | .00 |
| | | 2008 Yearly Totals: | .00 | .00 | .00 | 140,974.82 | .00 |
| | | WRITEOFF Totals: | .00 | .00 | .00 | 140,974.82 | .00 |
| | | Property ATC145-01 Totals: | 1,016,154.45 | 937,453.89- | .00 | | .00 |

2,797    Interest

940,201
〈2,500〉 Deposits Paid

937,701
2,685    CITADEL
51,000   WASTE MGMT
3,692    LRem-COM
250      CASH IN A FLASH
500      SIMMONS FARMER MARKET
215      STORE FINANCIAL
2,000    BEST BUY SPONSORSHIP

952,043

BR0015477.0005

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008      Page 1
                                                                                            System Date: 09-25-2008
                                                                                            System Time:  8:17 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **ALBTC** | **Alberta Town Center, LLC** | | | | | | | | |
| 052208-GIFT | 05-22-2008 | 2056 | 06-06-2008 | 145-01-81000.0 | 250.00 | 250.00 | | | .00 |
| 052208-GIFT.1 | 05-22-2008 | 2057 | 06-06-2008 | 145-01-81000.1 | 250.00 | 250.00 | | | .00 |
| 062008-GIFT.1 | 06-20-2008 | 2095 | 06-26-2008 | 145-01-81000.0 | 50.00 | 50.00 | | | .00 |
| 062008-GIFT.2 | 06-20-2008 | 2096 | 06-26-2008 | 145-01-81000.0 | 50.00 | 50.00 | | | .00 |
| 062008-GIFT.3 | 06-20-2008 | 2097 | 06-26-2008 | 145-01-81000.0 | 150.00 | 150.00 | | | .00 |
| 062008-GIFT.4 | 06-20-2008 | 2098 | 06-26-2008 | 145-01-81000.0 | 100.00 | 100.00 | | | .00 |
| 062008-GIFT.5 | 06-20-2008 | 2099 | 06-26-2008 | 145-01-81000.0 | 25.00 | 25.00 | | | .00 |
| 062008-GIFT.6 | 06-20-2008 | 2100 | 06-26-2008 | 145-01-81000.0 | 50.00 | 50.00 | | | .00 |
| 062308-GIFT | 06-23-2008 | 2101 | 06-26-2008 | 145-01-81000.0 | 250.00 | 250.00 | | | .00 |
| | | | | Vendor Totals | 1,175.00* | 1,175.00* | .00* | .00* | .00* |
| | | | | | | | | | |
| **ALLLOC** | **Allied Locksmith** | | | | | | | | |
| 4560 | 05-03-2008 | 2058 | 06-06-2008 | 145-01-80090.0 | 117.46 | 117.46 | | | .00 |
| | | | | | | | | | |
| **ALWGRO** | **Always Growing, LLC** | | | | | | | | |
| 4292 | 05-23-2008 | 2059 | 06-06-2008 | 145-01-80061.5 | 149.00 | 149.00 | | | .00 |
| 4357 | 06-21-2008 | 2102 | 06-26-2008 | 145-01-80061.5 | 149.00 | 149.00 | | | .00 |
| | | | | Vendor Totals | 298.00* | 298.00* | .00* | .00* | .00* |
| | | | | | | | | | |
| **ARACOTR** | **Arapahoe County Treasurer** | | | | | | | | |
| 207119205001-0702-28-2008 | | 2077 | 06-12-2008 | 145-01-20801.0 | 923,749.22 | 461,874.60 | | | .00 |
| 207119205002-0702-28-2008 | | 2077 | 06-12-2008 | 145-01-20801.0 | 288,037.28 | 144,018.64 | | | .00 |
| | | | | Vendor Totals | 1,211,786.50* | 605,893.24* | .00* | .00* | .00* |
| | | | | | | | | | |
| **ARTCRA** | **Artcraft Signs** | | | | | | | | |
| 62454 | 06-10-2008 | 2087 | 06-19-2008 | 145-01-80061.5 | 107.85 | 107.85 | | | .00 |
| 62455 | 06-10-2008 | 2087 | 06-19-2008 | 145-01-80061.5 | 145.60 | 145.60 | | | .00 |
| 62456 | 06-10-2008 | 2087 | 06-19-2008 | 145-01-80061.5 | 237.85 | 237.85 | | | .00 |
| | | | | Vendor Totals | 491.30* | 491.30* | .00* | .00* | .00* |
| | | | | | | | | | |
| **BAUCOR** | **Bauen Corporation** | | | | | | | | |
| 13656 | 02-29-2008 | 2092 | 06-25-2008 | 145-01-80044.0 | 385.00 | 385.00 | | | .00 |
| | | | | | | | | | |
| **BORENT** | **Borrillo Entertainment, LLC** | | | | | | | | |
| 20070 | 05-22-2008 | 2060 | 06-06-2008 | 145-01-81000.0 | 7,700.00 | 7,700.00 | | | .00 |
| | | | | | | | | | |
| **CENELE** | **Centric Elevator Corporation** | | | | | | | | |
| 194222 | 06-01-2008 | 2061 | 06-06-2008 | 145-01-80066.5 | 1,150.00 | 1,150.00 | | | .00 |
| | | | | | | | | | |
| **CHAANDDES** | **Charlotte Anderson Design** | | | | | | | | |
| CA9612 | 06-06-2008 | 2079 | 06-18-2008 | 145-01-81000.0 | 640.04 | 640.04 | | | .00 |
| CA9630 | 06-07-2008 | 2079 | 06-18-2008 | 145-01-81000.0 | 5,802.29 | 5,802.29 | | | .00 |
| | | | | Vendor Totals | 6,442.33* | 6,442.33* | .00* | .00* | .00* |
| | | | | | | | | | |
| **CITAUR-PM** | **City of Aurora** | | | | | | | | |
| 143898-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 338.10 | 338.10 | | | .00 |
| 150088-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 2,150.41 | 2,150.41 | | | .00 |
| 150480-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 174.23 | 174.23 | | | .00 |
| 150482-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 180.44 | 180.44 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 70.17 | 70.17 | | | .00 |
| 150484-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 248.39 | 248.39 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 96.60 | 96.60 | | | .00 |
| 150486-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 1,299.53 | 1,299.53 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 505.37 | 505.37 | | | .00 |
| 150488-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 1,169.33 | 1,169.33 | | | .00 |
| 150492-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 167.50 | 167.50 | | | .00 |
| 150494-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 2,728.38 | 2,728.38 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 1,061.03 | 1,061.03 | | | .00 |
| 150496-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 355.62 | 355.62 | | | .00 |
| 150514-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 84.52 | 84.52 | | | .00 |
| 150516-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 79.64 | 79.64 | | | .00 |
| 151074-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 394.55 | 394.55 | | | .00 |
| 151076-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 421.26 | 421.26 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 163.83 | 163.83 | | | .00 |
| 151078-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 198.55 | 198.55 | | | .00 |
| 151122-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 145.84 | 145.84 | | | .00 |
| | | | 2089 | 06-19-2008 | 145-01-80022.5 | 56.72 | 56.72 | | | .00 |
| 151124-0508 | 06-11-2007 | 2089 | 06-19-2008 | 145-01-80022.0 | 299.34 | 299.34 | | | .00 |
| | | | | Vendor Totals | 12,389.35* | 12,389.35* | .00* | .00* | .00* |
| | | | | | | | | | |
| **COLLIG-PM** | **Colorado Lighting, Inc** | | | | | | | | |
| 178255 | 05-23-2008 | 2080 | 06-18-2008 | 145-01-80070.0 | 1,349.76 | 1,349.76 | | | .00 |
| | | | 2080 | 06-18-2008 | 145-01-80070.5 | 524.91 | 524.91 | | | .00 |
| | | | | Vendor Totals | 1,874.67* | 1,874.67* | .00* | .00* | .00* |

BR0015477.0006

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date                    09-25-2008      Page 2
                                                                                                      System Date: 09-25-2008
                                                                                                      System Time:  8:17 am

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| DOLSUZ | Suzanne D. Doland | | | | | | | | |
| 053008 | 05-30-2008 | 2081 | 06-18-2008 | 145-01-81000.0 | 250.00 | 250.00 | | | .00 |
| EVESTC | Events Etc. | | | | | | | | |
| 053108-2 | 05-19-2008 | 2062 | 06-06-2008 | 145-01-81000.1 | 720.00 | 720.00 | | | .00 |
| FACLOG | Facility Logic, Inc. | | | | | | | | |
| 082015713122 | 05-31-2008 | 2082 | 06-18-2008 | 145-01-80050.5 | 3,744.50 | 3,744.50 | | | .00 |
| FIRALA-PM | Fire Alarm Services, Inc. | | | | | | | | |
| 7685 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 330.00 | 330.00 | | | .00 |
| 7686 | 05-19-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 194.40 | 194.40 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 75.60 | 75.60 | | | .00 |
| 7687 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 270.00 | 270.00 | | | .00 |
| 7715 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 108.00 | 108.00 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 42.00 | 42.00 | | | .00 |
| 7716 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 108.00 | 108.00 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 42.00 | 42.00 | | | .00 |
| 7717 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 108.00 | 108.00 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 42.00 | 42.00 | | | .00 |
| 7718 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7719 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7720 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7721 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 108.00 | 108.00 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 42.00 | 42.00 | | | .00 |
| 7722 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 216.00 | 216.00 | | | .00 |
| | | 2064 | 06-06-2008 | 145-01-80085.5 | 84.00 | 84.00 | | | .00 |
| 7723 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7724 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7725 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| 7726 | 05-20-2008 | 2064 | 06-06-2008 | 145-01-80085.0 | 150.00 | 150.00 | | | .00 |
| | | | | Vendor Totals | 2,820.00* | 2,820.00* | .00* | .00* | .00* |
| FRAGRE | Franke Greenhouse List&Lippitt | | | | | | | | |
| 29618 | 06-05-2008 | 2103 | 06-26-2008 | 145-01-60280.0 | 4.99 | 4.99 | | | .00 |
| 29622 | 06-05-2008 | 2103 | 06-26-2008 | 145-01-60280.0 | 3,033.72 | 3,033.72 | | | .00 |
| 29807 | 06-09-2008 | 2103 | 06-26-2008 | 145-01-60280.0 | 2,114.87 | 2,114.87 | | | .00 |
| | | | | Vendor Totals | 5,153.58* | 5,153.58* | .00* | .00* | .00* |
| GRAING | Grainger | | | | | | | | |
| 9643307821 | 05-19-2008 | 2065 | 06-06-2008 | 145-01-80060.0 | 161.04 | 161.04 | | | .00 |
| 9643532004 | 05-19-2008 | 2065 | 06-06-2008 | 145-01-80061.5 | 23.83 | 23.83 | | | .00 |
| | | | | Vendor Totals | 184.87* | 184.87* | .00* | .00* | .00* |
| INLMED | InLine Media, Inc. | | | | | | | | |
| 7678 | 05-06-2008 | 2066 | 06-06-2008 | 145-01-81000.0 | 15,188.71 | 15,188.71 | | | |
| 7700 | 05-19-2008 | 2104 | 06-26-2008 | 145-01-81000.0 | 8,823.53 | 8,823.53 | | | .00 |
| 7759 | 06-18-2008 | 2104 | 06-26-2008 | 145-01-81000.0 | 1,508.08 | 1,508.08 | | | .00 |
| | | | | Vendor Totals | 25,520.32* | 25,520.32* | .00* | .00* | .00* |
| JOHCON | Johnson Controls, Inc. | | | | | | | | |
| 0805202587 | 05-20-2008 | 2067 | 06-06-2008 | 145-01-80051.5 | 2,970.66 | 2,970.66 | | | .00 |
| LIZLUNN | Elizabeth Garcia-Lunetta | | | | | | | | |
| 052108-EXP | 05-21-2008 | 2068 | 06-06-2008 | 145-01-81000.1 | 43.22 | 43.22 | | | .00 |
| LRMCOM | LRM-COM, Inc. | | | | | | | | |
| 9713 | 06-02-2008 | 2069 | 06-06-2008 | 145-01-80090.5 | 249.34 | 249.34 | | | .00 |
| 9714 | 06-02-2008 | 2069 | 06-06-2008 | 145-01-80090.5 | 377.97 | 377.97 | | | .00 |
| | | | | Vendor Totals | 627.31* | 627.31* | .00* | .00* | .00* |
| MIDIND | Midway Industries | | | | | | | | |
| 215254 | 05-30-2008 | 2105 | 06-26-2008 | 145-01-80061.5 | 598.90 | 598.90 | | | .00 |
| MILGRO | The Millard Group | | | | | | | | |
| 38293 | 04-15-2008 | 2070 | 06-06-2008 | 145-01-80030.5 | 3,109.63 | 3,109.63 | | | .00 |
| 38494 | 04-30-2008 | 2070 | 06-06-2008 | 145-01-80030.5 | 3,109.63 | 3,109.63 | | | .00 |
| 38572 | 05-29-2008 | 2083 | 06-18-2008 | 145-01-80030.5 | 300.00 | 300.00 | | | .00 |
| 38574 | 05-29-2008 | 2083 | 06-18-2008 | 145-01-80030.5 | 75.00 | 75.00 | | | .00 |
| 38632 | 06-06-2008 | 2083 | 06-18-2008 | 145-01-80030.5 | 21.38- | 21.38- | | | .00 |
| 38688 | 05-01-2008 | 2070 | 06-06-2008 | 145-01-80030.5 | 3,184.66 | 3,184.66 | | | .00 |
| | | | | Vendor Totals | 9,757.54* | 9,757.54* | .00* | .00* | .00* |
| PARCHA | Parker Chamber of Commerce | | | | | | | | |
| 060508 | 06-05-2008 | 2093 | 06-25-2008 | 145-01-81000.1 | 200.00 | 200.00 | | | .00 |

BR0015477.0007

Alberta Development Partners, LLC        Paid Invoice Register With Invoice Date        09-25-2008    Page 3
                                                                                         System Date: 09-25-2008
                                                                                         System Time:  8:17 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| PEOPRO | People Productions | | | | | | | | |
| 17257 | 05-30-2008 | 2071 | 06-06-2008 | 145-01-81000.0 | 900.00 | 900.00 | | | .00 |
| POLDIS | Polestar Distributors | | | | | | | | |
| 32176 | 06-18-2008 | 2106 | 06-26-2008 | 145-01-80072.0 | 113.76 | 113.76 | | | .00 |
| | | 2106 | 06-26-2008 | 145-01-80073.5 | 44.24 | 44.24 | | | .00 |
| 32205 | 06-19-2008 | 2106 | 06-26-2008 | 145-01-80073.5 | 45.56 | 45.56 | | | .00 |
| | | 2106 | 06-26-2008 | 145-01-80072.0 | 117.18 | 117.18 | | | .00 |
| | | | | Vendor Totals | 320.74* | 320.74* | .00* | .00* | .00* |
| ROUSE66 | Rouse 66 | | | | | | | | |
| 061808 | 06-18-2008 | 2107 | 06-26-2008 | 145-01-81000.0 | 1,200.00 | 1,200.00 | | | .00 |
| 061908 | 06-19-2008 | 2107 | 06-26-2008 | 145-01-81000.0 | 1,200.00 | 1,200.00 | | | .00 |
| | | | | Vendor Totals | 2,400.00* | 2,400.00* | .00* | .00* | .00* |
| SAFSYS-PM | Safe Systems, Inc. | | | | | | | | |
| 52357 | 05-16-2008 | 2072 | 06-06-2008 | 145-01-80080.0 | 720.00 | 720.00 | | | .00 |
| 60275 | 05-06-2008 | 2072 | 06-06-2008 | 145-01-80080.0 | 119.00 | 119.00 | | | .00 |
| | | | | Vendor Totals | 839.00* | 839.00* | .00* | .00* | .00* |
| SOUMET1 | Southlands Metropolitan | | | | | | | | |
| 053108-TC | 05-31-2008 | 2078 | 06-12-2008 | 145-01-80095.0 | 31,846.65 | 31,846.65 | | | .00 |
| | | 2078 | 06-12-2008 | 145-01-80095.5 | 12,384.82 | 12,384.82 | | | .00 |
| | | | | Vendor Totals | 44,231.47* | 44,231.47* | .00* | .00* | .00* |
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | | | | |
| 022108-ATC | 02-21-2008 | 2108 | 06-26-2008 | 145-01-80090.0 | 619.18 | 619.18 | | | .00 |
| 023108-ATC | 03-21-2008 | 2108 | 06-26-2008 | 145-01-80090.0 | 157.57 | 157.57 | | | .00 |
| 042208-ATC | 03-21-2008 | 2108 | 06-26-2008 | 145-01-80090.0 | 143.18 | 143.18 | | | .00 |
| 052108-ATC | 03-21-2008 | 2108 | 06-26-2008 | 145-01-80090.0 | 344.93 | 344.93 | | | .00 |
| 060108-TC | 06-01-2008 | 2073 | 06-06-2008 | 145-01-80300.0 | 14,832.00 | 14,832.00 | | | .00 |
| | | 2073 | 06-06-2008 | 145-01-80300.5 | 5,768.00 | 5,768.00 | | | .00 |
| | | 2073 | 06-06-2008 | 145-01-80655.0 | 3,168.00 | 3,168.00 | | | .00 |
| | | 2073 | 06-06-2008 | 145-01-80655.5 | 1,232.00 | 1,232.00 | | | .00 |
| | | | | Vendor Totals | 26,264.86* | 26,264.86* | .00* | .00* | .00* |
| SPECTRO | Spectro Graphics, Inc. | | | | | | | | |
| 1099 | 06-16-2008 | 2109 | 06-26-2008 | 145-01-81000.1 | 1,540.68 | 1,540.68 | | | .00 |
| 19751 | 05-30-2008 | 2084 | 06-18-2008 | 145-01-81000.1 | 2,498.40 | 2,498.40 | | | .00 |
| | | | | Vendor Totals | 4,039.08* | 4,039.08* | .00* | .00* | .00* |
| STESTU | Stephens Studio | | | | | | | | |
| 592 | 04-30-2008 | 2110 | 06-26-2008 | 145-01-81000.1 | 3,010.00 | 3,010.00 | | | .00 |
| STOFIN | Store Financial Services LLC | | | | | | | | |
| PM1235 | 05-31-2008 | 2074 | 06-06-2008 | 145-01-81000.1 | 1,919.12 | 1,919.12 | | | .00 |
| TEAPLA | Team Player Productions Inc | | | | | | | | |
| 3-318 | 06-23-2008 | 2111 | 06-26-2008 | 145-01-81000.0 | 21,725.00 | 21,725.00 | | | .00 |
| TERMIN | Terminix | | | | | | | | |
| 277988209 | 06-04-2008 | 2085 | 06-18-2008 | 145-01-80089.0 | 316.80 | 316.80 | | | .00 |
| | | 2085 | 06-18-2008 | 145-01-80089.5 | 123.20 | 123.20 | | | .00 |
| | | | | Vendor Totals | 440.00* | 440.00* | .00* | .00* | .00* |
| TRAVELERS | Travelers | | | | | | | | |
| 2522N3122-0608 | 06-09-2008 | 2090 | 06-19-2008 | 145-01-80015.0 | 7,634.62 | 7,634.62 | | | .00 |
| | | 2090 | 06-19-2008 | 145-01-80015.0 | 2,969.00 | 2,969.00 | | | .00 |
| | | | | Vendor Totals | 10,603.62* | 10,603.62* | .00* | .00* | .00* |
| VALSEC | Valor Security Services | | | | | | | | |
| 132043 | 05-03-2008 | 2075 | 06-06-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 2075 | 06-06-2008 | 145-01-80200.0 | 15,568.52 | 15,568.52 | | | .00 |
| 132047 | 05-03-2008 | 2075 | 06-06-2008 | 145-01-80200.0 | 222.90 | 222.90 | | | .00 |
| 132289 | 05-17-2008 | 2075 | 06-06-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 2075 | 06-06-2008 | 145-01-80200.0 | 18,840.06 | 18,840.06 | | | .00 |
| 132563 | 05-31-2008 | 2091 | 06-19-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 2091 | 06-19-2008 | 145-01-80200.0 | 17,773.42 | 17,773.42 | | | .00 |
| | | | | Vendor Totals | 56,199.90* | 56,199.90* | .00* | .00* | .00* |
| WONWOR | WonderWorks | | | | | | | | |
| 8040601 | 06-04-2008 | 2086 | 06-18-2008 | 145-01-81000.1 | 400.00 | 400.00 | | | .00 |
| 8070603 | 06-07-2008 | 2086 | 06-18-2008 | 145-01-81000.1 | 450.00 | 450.00 | | | .00 |
| | | | | Vendor Totals | 850.00* | 850.00* | .00* | .00* | .00* |

BR0015477.0008

Alberta Development Partners, LLC      Paid Invoice Register With Invoice Date          09-25-2008    Page 4
System Date: 09-25-2008
System Time:  8:17 am

Property:  145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| XCEL-FM | Xcel Energy | | | | | | | | |
| 157151604-LT | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 16.44 | 16.44 | | | .00 |
| 304007518-0608 | 06-11-2008 | 2094 | 06-25-2008 | 145-01-80021.0 | 326.15 | 326.15 | | | .00 |
| 304014487-0608 | 06-11-2008 | 2094 | 06-25-2008 | 145-01-70150.0 | 59.08 | 59.08 | | | .00 |
| 304014489-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 3,151.11 | 3,151.11 | | | .00 |
| 304015994-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 124.15 | 124.15 | | | .00 |
| 304015995-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 536.61 | 536.61 | | | .00 |
| 304015996-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 846.37 | 846.37 | | | .00 |
| 304016018-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 699.76 | 699.76 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80020.0 | 349.67 | 349.67 | | | .00 |
| 304016019-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 395.27 | 395.27 | | | .00 |
| 304016020-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 816.07 | 816.07 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80020.0 | 454.31 | 454.31 | | | .00 |
| 304016021-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 496.66 | 496.66 | | | .00 |
| 304016022-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 223.98 | 223.98 | | | .00 |
| 304016023-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 384.35 | 384.35 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80020.0 | 46.94 | 46.94 | | | .00 |
| 304016024-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 250.37 | 250.37 | | | .00 |
| 304016039-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 345.11 | 345.11 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80020.0 | 24.59 | 24.59 | | | .00 |
| 304016040-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 601.48 | 601.48 | | | .00 |
| 304016041-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 181.98 | 181.98 | | | .00 |
| 304016051-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 855.82 | 855.82 | | | .00 |
| 304016052-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 56.57 | 56.57 | | | .00 |
| 304016053-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 61.67 | 61.67 | | | .00 |
| 304017066-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 1,795.00 | 1,795.00 | | | .00 |
| 304017067-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 629.01 | 629.01 | | | .00 |
| 304020227-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 1,335.19 | 1,335.19 | | | .00 |
| 304020454-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 2,986.44 | 2,986.44 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80020.0 | 29.17 | 29.17 | | | .00 |
| 304020936-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 435.83 | 435.83 | | | .00 |
| 304020998-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 276.26 | 276.26 | | | .00 |
| 304020999-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 1,011.01 | 1,011.01 | | | .00 |
| 304021001-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.5 | 2,010.70 | 2,010.70 | | | .00 |
| 304040623-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 207.99 | 207.99 | | | .00 |
| | | 2114 | 06-26-2008 | 145-01-80021.5 | 22.24 | 22.24 | | | .00 |
| 304047530-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 24.66 | 24.66 | | | .00 |
| 304047531-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 13.88 | 13.88 | | | .00 |
| 304047537-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 95.45 | 95.45 | | | .00 |
| 304047570-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 1,077.82 | 1,077.82 | | | .00 |
| 304047574-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 32.47 | 32.47 | | | .00 |
| 304047576-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 32.47 | 32.47 | | | .00 |
| 304047581-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 32.47 | 32.47 | | | .00 |
| 304048003-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80020.0 | 1,551.44 | 1,551.44 | | | .00 |
| 304048493-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 1,365.09 | 1,365.09 | | | .00 |
| 304048756-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 814.66 | 814.66 | | | .00 |
| 304049188-0608 | 06-13-2008 | 2114 | 06-26-2008 | 145-01-80021.0 | 31.47 | 31.47 | | | .00 |
| 304049828-0608 | 06-11-2008 | 2094 | 06-25-2008 | 145-01-70150.0 | 10.99 | 10.99 | | | .00 |
| 304050776-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 40.74 | 40.74 | | | .00 |
| 304096164-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 9.89 | 9.89 | | | .00 |
| 304122996-0508 | 05-21-2008 | 2076 | 06-06-2008 | 145-01-70150.0 | 25.96 | 25.96 | | | .00 |
| | | | | Vendor Totals | 27,202.81* | 27,202.81* | .00* | .00* | .00* |
| | | | | Property Totals | 1,497,346.11* | 891,452.85* | .00* | .00* | .00* |
| | | | | Report Totals | 1,497,346.11* | 891,452.85* | .00* | .00* | .00* |

406,262   INTEREST

1,297,715

BR0015477.0009