# EXHIBIT A-3
# Part 4

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**July 31, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | - | - | - |
| Base Rent - Office | 87,453 | 63,777 | (23,676) |
| Base Rent - Retail | 788,746 | 508,343 | (280,403) |
| CAM Income - Prior Year | - | (5,878) | (5,878) |
| Interest Income | - | 1,888 | 1,888 |
| Late Fee Income | - | - | - |
| Miscellaneous Income | 17,782 | 22,956 | 5,174 |
| Miscellaneous Income - | - | 13,000 | 13,000 |
| Other Miscellaneous Inco | - | 7,084 | 7,084 |
| Percentage Rent | - | - | - |
| Recoveries-CAM-Office | 30,616 | - | (30,616) |
| Recoveries-CAM-Retail | 147,394 | 82,748 | (64,646) |
| Recoveries-Insurance-Off | 862 | - | (862) |
| Recoveries-Insurance-Ret | 6,798 | 3,105 | (3,693) |
| Recoveries-RE Tax-Office | 20,796 | - | (20,796) |
| Recoveries-RE Tax-Retail | 129,767 | 88,569 | (41,198) |
| Rent Abatement | - | - | - |
| Rental Income | | 43,730 | 43,730 |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | 1,235,214 | 834,323 | (400,891) |
| **Expenses** | | | |
| Other Expenses | 1,000 | 331 | 669 |
| Other Expenses – Buildin | - | - | - |
| Utility Expense | - | 2,360 | (2,360) |
| Other Expenses | - | - | - |
| Bad Debt Expense | - | - | - |
| Interest Expense | 750,530 | 635,394 | 115,136 |
| Audit and Tax Return Pr | 4,115 | - | 4,115 |
| Legal / Professional Fee | 2,799 | - | 2,799 |
| Other Admin Expenses | - | 1,400 | (1,400) |
| Real Estate Taxes - Reta | 166,667 | 4,324 | 162,344 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | 7,635 | (135) |
| Insurance - Office | 2,917 | 2,969 | (52) |

BR0015478.0001

Alberta Town Center, LLC
REVISED Project Cash Flow Report
July 31, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Gas/Oil-Retail | 2,300 | 713 | 1,587 |
| Gas/Oil-Office | 1,250 | 25 | 1,225 |
| Electric-Retail | 15,417 | 10,385 | 5,032 |
| Electric-Office | 12,083 | 14,116 | (2,033) |
| Water-Building-Retail | 8,750 | 12,637 | (3,887) |
| Water-Building-Office | 1,750 | 2,569 | (819) |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 2,158 | - | 2,158 |
| Janitorial Svc Contract- | 3,692 | 3,178 | 514 |
| Window Cleaning-Office | - | - | - |
| Plumbing/Gas-R&M-Retail | - | - | - |
| Roof Repair-R&M-Retail | 150 | 240 | (90) |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-R&M | - | - | - |
| HVAC-Service Contracts-O | - | - | - |
| HVAC – Parts and Supplie | - | - | - |
| Building – R&M-Retail | 2,500 | 695 | 1,805 |
| Building – R&M-Office | 1,667 | 3,115 | (1,448) |
| Elevator R&M Office | 626 | - | 626 |
| Elevator Service Contra | - | 1,150 | (1,150) |
| Elevator - Other | - | - | - |
| Lighting Maintenance Co | 21 | 471 | (450) |
| Lighting Maintenance Co | 54 | 183 | (129) |
| Bulbs and Ballast Retail | 575 | - | 575 |
| Bulbs and Ballast Office | 332 | - | 332 |
| Fire & Life Retail | 1,250 | 1,240 | 10 |
| Fire & Life Office | 303 | - | 303 |
| Backflow Testing Fire S | - | - | - |
| Backflow Testing Fire S | - | - | - |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 1,159 | 18,841 |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 15,207 | 10,545 |
| Metro District Office | 10,079 | 5,914 | 4,165 |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | - | - | - |
| Landscape Other Repairs | - | - | - |
| Irrigation Repairs/Main | - | - | - |

BR0015478.0002

Alberta Town Center, LLC
REVISED Project Cash Flow Report
July 31, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Irrigation Repairs/Main | - | - | - |
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Parking Lot Striping Ret | - | - | - |
| Parking Lot Striping Off | - | - | - |
| Snow Removal Retail | - | - | - |
| Snow Removal Office | - | - | - |
| Valet Parking | 4,500 | 10,217 | (5,717) |
| Contract Service Securi | 2,500 | 37,336 | (34,836) |
| Contract Service Securi | 31,000 | 2,530 | 28,470 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Office Supplies Retail | - | - | - |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 8,975 | 2,400 | 6,575 |
| Community Sponsorship | 1,650 | 100 | 1,550 |
| Promotional | 1,350 | 2,020 | (670) |
| Event | 19,551 | 3,030 | 16,521 |
| Website | 417 | 1,500 | (1,083) |
| Design | 3,664 | 6,025 | (2,361) |
| Collateral | 4,000 | - | 4,000 |
| Gift Card | 331 | 745 | (414) |
| Marketing Office Expense | 3,979 | - | 3,979 |
| Research | - | - | - |
| Marketing - Other | - | 320 | (320) |
| CAM Reconciliation | | - | - |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| **Total Expenses** | 1,254,172 | 819,697 | 434,475 |
| **Net Income (Loss)** | (18,958) | 14,625 | 33,583 |

BR0015478.0003

Alberta Development Partners, LLC                    Charge Type Summary Report                          09-25-2008    Page 1
                                                                                                         System Date: 09-25-2008
                                                                                                         System Time:  8:01 am

Date Range:   07-01-2008    To    07-31-2008
Based Upon:   Transaction Date

Property:  ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | July 2008 | .00 | 43,730.33- | .00 | 15,413.94 | .00 |
| | | 2008 Yearly Totals: | .00 | 43,730.33- | .00 | 15,413.94 | .00 |
| | | Totals: | .00 | 43,730.33- | .00 | 15,413.94 | .00 |
| CAM RECON | Cam Reconciliation | July 2008 | 186,482.87- | 5,878.29 | .00 | 196,697.29 | .00 |
| | | 2008 Yearly Totals: | 186,482.87- | 5,878.29 | .00 | 196,697.29 | .00 |
| | | CAM RECON Totals: | 186,482.87- | 5,878.29 | .00 | 196,697.29 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | July 2008 | 138,890.08 | 82,748.10- | .00 | 46,257.19- | .00 |
| | | 2008 Yearly Totals: | 138,890.08 | 82,748.10- | .00 | 46,257.19- | .00 |
| | | CAM-RETAIL Totals: | 138,890.08 | 82,748.10- | .00 | 46,257.19- | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | July 2008 | 5,518.52 | 3,105.03- | .00 | 1,614.75- | .00 |
| | | 2008 Yearly Totals: | 5,518.52 | 3,105.03- | .00 | 1,614.75- | .00 |
| | | INS-RETAIL Totals: | 5,518.52 | 3,105.03- | .00 | 1,614.75- | .00 |
| MARKETING | Marketing Fund Contribution | July 2008 | 14,866.26 | 13,254.10- | .00 | 1,923.65- | .00 |
| | | 2008 Yearly Totals: | 14,866.26 | 13,254.10- | .00 | 1,923.65- | .00 |
| | | MARKETING Totals: | 14,866.26 | 13,254.10- | .00 | 1,923.65- | .00 |
| OCREDIT | Open credit | July 2008 | 2,224.39 | .00 | .00 | .00 | 2,224.39- |
| | | 2008 Yearly Totals: | 2,224.39 | .00 | .00 | .00 | 2,224.39- |
| | | OCREDIT Totals: | 2,224.39 | .00 | .00 | .00 | 2,224.39- |
| PERPROP | Personal Property | July 2008 | 13,000.00 | 13,000.00- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 13,000.00 | 13,000.00- | .00 | .00 | .00 |
| | | PERPROP Totals: | 13,000.00 | 13,000.00- | .00 | .00 | .00 |
| RENT | Rent Charge | July 2008 | .00 | .00 | .00 | 9,331.58 | .00 |
| | | 2008 Yearly Totals: | .00 | .00 | .00 | 9,331.58 | .00 |
| | | RENT Totals: | .00 | .00 | .00 | 9,331.58 | .00 |
| RENT (O) | Base Rent-Office | July 2008 | 101,768.29 | 63,776.78- | .00 | 127,359.21- | .00 |
| | | 2008 Yearly Totals: | 101,768.29 | 63,776.78- | .00 | 127,359.21- | .00 |
| | | RENT (O) Totals: | 101,768.29 | 63,776.78- | .00 | 127,359.21- | .00 |
| RENT (R) | Base Rent-Retail | July 2008 | 679,300.64 | 508,343.31- | .00 | 166,507.61- | .00 |
| | | 2008 Yearly Totals: | 679,300.64 | 508,343.31- | .00 | 166,507.61- | .00 |
| | | RENT (R) Totals: | 679,300.64 | 508,343.31- | .00 | 166,507.61- | .00 |
| RENTABATE | Rent Abatement | July 2008 | 35,227.50- | .00 | .00 | 118,424.69 | .00 |
| | | 2008 Yearly Totals: | 35,227.50- | .00 | .00 | 118,424.69 | .00 |
| | | RENTABATE Totals: | 35,227.50- | .00 | .00 | 118,424.69 | .00 |

BR0015478.0004

Alberta Development Partners, LLC

Charge Type Summary Report

09-25-2008   Page 2
System Date: 09-25-2008
System Time: 8:01 am

Date Range:   07-01-2008   To   07-31-2008
Based Upon:   Transaction Date

Property:  ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| TAX-RETAIL | Recoveries-RE Tax-Retail | July 2008 | 113,724.55 | 88,569.33- | .00 | 31,100.44- | .00 |
| | | 2008 Yearly Totals: | 113,724.55 | 88,569.33- | .00 | 31,100.44- | .00 |
| | | TAX-RETAIL Totals: | 113,724.55 | 88,569.33- | .00 | 31,100.44- | .00 |
| WRITEOFF | Write Off Uncollectable | July 2008 | 34,895.35- | .00 | .00 | 34,895.35 | .00 |
| | | 2008 Yearly Totals: | 34,895.35- | .00 | .00 | 34,895.35 | .00 |
| | | WRITEOFF Totals: | 34,895.35- | .00 | .00 | 34,895.35 | .00 |
| | | Property ATC145-01 Totals: | 812,687.01 | 830,648.69- | .00 | .00 | 2,234.32- |

*(Handwritten annotations:)*

1,848 INTEREST

812,539
17,992
830,509
3,814 NSF COLLECTED
834,723

5,003 WHITE MONT
1,000 PALMERS MARKET
300 BCOTA
239 STORE FINANCIAL
250 CASH IN A FLASH
300 CAP PKL HOMES
5322 SL TOWER MARKETING
237 LAND TITLE
5,333 SL TOWER OFF DEP
17,992

BR0015478.0005

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008      Page 1
                                                                                            System Date: 09-25-2008
                                                                                            System Time:  8:18 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| ALBTC | Alberts Town Center, LLC | | | | | | | | |
| 070808-GIFT | 07-08-2008 | 2141 | 07-22-2008 | 145-01-81000.0 | 1,750.00 | 1,750.00 | | | .00 |
| 071408-GIFT | 07-14-2008 | 2154 | 07-23-2008 | 145-01-81000.0 | 100.00 | 100.00 | | | .00 |
| | | | | Vendor Totals | 1,850.00* | 1,850.00* | .00* | .00* | .00* |
| ALLLOC | Allied Locksmith | | | | | | | | |
| 4621 | 07-02-2008 | 2115 | 07-15-2008 | 145-01-80061.5 | 56.72 | 56.72 | | | .00 |
| 4646 | 07-09-2008 | 2142 | 07-22-2008 | 145-01-80061.5 | 452.06 | 452.06 | | | .00 |
| 4660 | 07-18-2008 | 2166 | 07-29-2008 | 145-01-80061.5 | 722.18 | 722.18 | | | .00 |
| | | | | Vendor Totals | 1,230.96* | 1,230.96* | .00* | .00* | .00* |
| ALWGRO | Always Growing, LLC | | | | | | | | |
| 4413 | 07-22-2008 | 2167 | 07-29-2008 | 145-01-80061.5 | 149.00 | 149.00 | | | .00 |
| ARTCRA | Artcraft Signs | | | | | | | | |
| 62965 | 07-17-2008 | 2168 | 07-29-2008 | 145-01-80061.5 | 219.86 | 219.86 | | | .00 |
| 62966 | 07-17-2008 | 2168 | 07-29-2008 | 145-01-80061.5 | 32.36 | 32.36 | | | .00 |
| | | | | Vendor Totals | 252.22* | 252.22* | .00* | .00* | .00* |
| BAUCOR | Bauen Corporation | | | | | | | | |
| 13749 | 03-31-2008 | 2116 | 07-15-2008 | 145-01-80044.0 | 240.00 | 240.00 | | | .00 |
| CENELE | Centric Elevator Corporation | | | | | | | | |
| 194758 | 07-01-2008 | 2118 | 07-15-2008 | 145-01-80066.5 | 1,150.00 | 1,150.00 | | | .00 |
| CHARLESBAC | Charles Baclet & Assoc., Inc. | | | | | | | | |
| 0089401-IN | 06-06-2008 | 2119 | 07-15-2008 | 145-01-72060.0 | 282.00 | 282.00 | | | .00 |
| CHETRAHS | Cherokee Trail High School | | | | | | | | |
| 071408 | 07-14-2008 | 2155 | 07-23-2008 | 145-01-81000.0 | 900.00 | 900.00 | | | .00 |
| CITYAUR-PM | City of Aurora | | | | | | | | |
| 143998-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 357.82 | 357.82 | | | .00 |
| 150088-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 2,403.37 | 2,403.37 | | | .00 |
| 150480-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 216.77 | 216.77 | | | .00 |
| 150482-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 218.10 | 218.10 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 84.81 | 84.81 | | | .00 |
| 150484-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 289.56 | 289.56 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 112.61 | 112.61 | | | .00 |
| 150486-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 1,477.73 | 1,477.73 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 574.67 | 574.67 | | | .00 |
| 150488-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 1,328.99 | 1,328.99 | | | .00 |
| 150492-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 171.00 | 171.00 | | | .00 |
| 150494-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 4,006.33 | 4,006.33 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 1,558.02 | 1,558.02 | | | .00 |
| 150496-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 368.88 | 368.88 | | | .00 |
| 150514-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 94.28 | 94.28 | | | .00 |
| 150516-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 94.28 | 94.28 | | | .00 |
| 151074-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 393.17 | 393.17 | | | .00 |
| 151076-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 441.35 | 441.35 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 171.64 | 171.64 | | | .00 |
| 151078-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 265.49 | 265.49 | | | .00 |
| 151122-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 172.96 | 172.96 | | | .00 |
| | | 2157 | 07-23-2008 | 145-01-80022.5 | 67.26 | 67.26 | | | .00 |
| 151124-0608 | 07-11-2008 | 2157 | 07-23-2008 | 145-01-80022.0 | 337.00 | 337.00 | | | .00 |
| | | | | Vendor Totals | 15,206.09* | 15,206.09* | .00* | .00* | .00* |
| COLLIG-PM | Colorado Lighting, Inc | | | | | | | | |
| 179700 | 06-24-2008 | 2143 | 07-22-2008 | 145-01-80070.0 | 470.59 | 470.59 | | | .00 |
| | | 2143 | 07-22-2008 | 145-01-80070.5 | 183.02 | 183.02 | | | .00 |
| | | | | Vendor Totals | 653.61* | 653.61* | .00* | .00* | .00* |
| COLRUN | Colorado Runner LLC | | | | | | | | |
| 2117 | 07-01-2008 | 2144 | 07-22-2008 | 145-01-81000.0 | 680.00 | 680.00 | | | .00 |
| CSC-ALB | Corporation Service Company | | | | | | | | |
| 7501271 | 07-12-2008 | 2169 | 07-29-2008 | 145-01-70060.0 | 331.00 | 331.00 | | | .00 |
| GIBDUN | Gibson, Dunn & Crutcher LLP | | | | | | | | |
| 2008051848 | 05-12-2008 | 2120 | 07-15-2008 | 145-01-14115.0 | 111,942.20 | 111,942.20 | | | .00 |
| 2008061563 | 06-12-2008 | 2120 | 07-15-2008 | 145-01-14115.0 | 22,016.92 | 22,016.92 | | | .00 |
| | | | | Vendor Totals | 133,959.12* | 133,959.12* | .00* | .00* | .00* |
| GOMEZ | Rolando Gomez c/oAurora Police | | | | | | | | |
| 070408 | 07-04-2008 | 2121 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |

BR0015478.0008

Alberta Development Partners, LLC        Paid Invoice Register With Invoice Date          09-25-2008    Page 2
                                                                                          System Date: 09-25-2008
                                                                                          System Time:  8:18 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| GRACOM | Grazi Communications, LLC | | | | | | | | |
| 10130966 | 07-11-2008 | 2158 | 07-23-2008 | 145-01-81000.1 | 295.00 | 295.00 | | | .00 |
| GRANDHIG | Grandview Wolves Booster Club | | | | | | | | |
| 032708 | 03-27-2008 | 2170 | 07-29-2008 | 145-01-81000.0 | 1,500.00 | 1,500.00 | | | .00 |
| GROOMS | Rich Grooms c/o Aurora Police | | | | | | | | |
| 070408 | 07-04-2008 | 2122 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| HANSEN | Randy Hansen | | | | | | | | |
| 070408 | 07-04-2008 | 2123 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| JAYVAL | Jay's Valet Parking Services | | | | | | | | |
| 053108 | 05-31-2008 | 2124 | 07-15-2008 | 145-01-80145.0 | 4,897.00 | 4,897.00 | | | .00 |
| 063008 | 06-30-2008 | 2171 | 07-29-2008 | 145-01-80145.0 | 5,320.00 | 5,320.00 | | | .00 |
| | | | | Vendor Totals | 10,217.00* | 10,217.00* | .00* | .00* | .00* |
| JOHNSON | David Johnson c/o Aurora Police | | | | | | | | |
| 070408 | 07-04-2008 | 2125 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| LRMCOM | LRM-COM, Inc. | | | | | | | | |
| 9922 | 07-01-2008 | 2126 | 07-15-2008 | 145-01-80090.5 | 249.34 | 249.34 | | | .00 |
| 9923 | 07-01-2008 | 2126 | 07-15-2008 | 145-01-80090.5 | 377.97 | 377.97 | | | .00 |
| | | | | Vendor Totals | 627.31* | 627.31* | .00* | .00* | .00* |
| MIDQUA | Midnight Quality Plumbing, Inc | | | | | | | | |
| 2714 | 07-07-2008 | 2159 | 07-23-2008 | 145-01-80060.0 | 295.00 | 295.00 | | | .00 |
| MILGRO | The Millard Group | | | | | | | | |
| 38843 | 06-27-2008 | 2127 | 07-15-2008 | 145-01-80030.5 | 3,177.54 | 3,177.54 | | | .00 |
| MINDER | Don Minder c/o Aurora Police | | | | | | | | |
| 070408 | 07-04-2008 | 2128 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| PCCP,LLC | Pacific Coast Capital Partners | | | | | | | | |
| 042808-1300 | 077404-29-2008 | 2129 | 07-15-2008 | 145-01-72060.0 | 1,117.82 | 1,117.82 | | | .00 |
| PEOPRO | People Productions | | | | | | | | |
| 17185 | 04-30-2008 | 2145 | 07-22-2008 | 145-01-81000.0 | 725.00 | 725.00 | | | .00 |
| 17320 | 06-30-2008 | 2130 | 07-15-2008 | 145-01-81000.0 | 775.00 | 775.00 | | | .00 |
| | | | | Vendor Totals | 1,500.00* | 1,500.00* | .00* | .00* | .00* |
| PETREE | Robert Petree c/o Aurora | | | | | | | | |
| 070408 | 07-04-2008 | 2131 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| POLDIS | Polestar Distributors | | | | | | | | |
| 32334 | 07-01-2008 | 2146 | 07-22-2008 | 145-01-80061.5 | 161.88 | 161.88 | | | .00 |
| 32337 | 07-01-2008 | 2146 | 07-22-2008 | 145-01-80061.5 | 276.74 | 276.74 | | | .00 |
| 32358 | 07-03-2008 | 2146 | 07-22-2008 | 145-01-80061.5 | 1,044.25 | 1,044.25 | | | .00 |
| | | | | Vendor Totals | 1,482.87* | 1,482.87* | .00* | .00* | .00* |
| POOMAN | The Pool Man Inc. | | | | | | | | |
| 2639 | 07-22-2008 | 2172 | 07-29-2008 | 145-01-80090.0 | 1,159.39 | 1,159.39 | | | .00 |
| RMSCA-ALB | Rocky Mountain Shopping | | | | | | | | |
| 8454 | 07-03-2008 | 2147 | 07-22-2008 | 145-01-81000.1 | 25.00 | 25.00 | | | .00 |
| ROUSE66 | Rouse 66 | | | | | | | | |
| 062508 | 06-25-2008 | 2132 | 07-15-2008 | 145-01-81000.0 | 600.00 | 600.00 | | | .00 |
| SAFSYS-LM | Safe Systems, Inc. | | | | | | | | |
| 62298 | 05-14-2008 | 2133 | 07-15-2008 | 145-01-80090.0 | 119.00 | 119.00 | | | .00 |
| 62306 | 05-14-2008 | 2133 | 07-15-2008 | 145-01-80080.0 | 95.69 | 95.69 | | | .00 |
| 66589 | 07-02-2008 | 2148 | 07-22-2008 | 145-01-80080.0 | 186.30 | 186.30 | | | .00 |
| 67148 | 07-02-2008 | 2148 | 07-22-2008 | 145-01-80080.0 | 180.00 | 180.00 | | | .00 |
| 67149 | 07-02-2008 | 2148 | 07-22-2008 | 145-01-80080.0 | 180.00 | 180.00 | | | .00 |
| 67150 | 07-02-2008 | 2148 | 07-22-2008 | 145-01-80080.0 | 180.00 | 180.00 | | | .00 |
| 67151 | 07-02-2008 | 2148 | 07-22-2008 | 145-01-80080.0 | 180.00 | 180.00 | | | .00 |
| 67464 | 07-11-2008 | 2173 | 07-29-2008 | 145-01-80080.0 | 119.00 | 119.00 | | | .00 |
| | | | | Vendor Totals | 1,239.99* | 1,239.99* | .00* | .00* | .00* |
| SCHMEC | William Schultz | | | | | | | | |
| 23 | 06-09-2008 | 2160 | 07-23-2008 | 145-01-80060.0 | 400.00 | 400.00 | | | .00 |
| SHOPPART | Shopping Partnership | | | | | | | | |
| 070108 | 07-02-2008 | 2149 | 07-22-2008 | 145-01-81000.0 | 2,020.00 | 2,020.00 | | | .00 |

BR0015478.0007

```
Alberta Development Partners, LLC        Paid Invoice Register With Invoice Date        09-25-2008    Page 3
                                                                                 System Date: 09-25-2008
                                                                                 System Time:  8:18 am

Property:   145-01 Alberta Town Center, LLC
```

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| SOBIESKI | Thomas Sobieski | | | | | | | | |
| 070408 | 07-04-2008 | 2134 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| SOUMET1 | Southlands Metropolitan | | | | | | | | |
| 063008-TC | 06-30-2008 | 2135 | 07-15-2008 | 145-01-80095.0 | 15,206.78 | 15,206.78 | | | .00 |
| | | 2135 | 07-15-2008 | 145-01-80095.5 | 5,913.75 | 5,913.75 | | | .00 |
| | | | | Vendor Totals | 21,120.53* | 21,120.53* | .00* | .00* | .00* |
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | | | | |
| 070108-TC | 07-01-2008 | 2136 | 07-15-2008 | 145-01-80300.0 | 14,832.00 | 14,832.00 | | | .00 |
| | | 2136 | 07-15-2008 | 145-01-80300.5 | 5,768.00 | 5,768.00 | | | .00 |
| | | 2136 | 07-15-2008 | 145-01-80655.0 | 3,168.00 | 3,168.00 | | | .00 |
| | | 2136 | 07-15-2008 | 145-01-80655.5 | 1,232.00 | 1,232.00 | | | .00 |
| | | | | Vendor Totals | 25,000.00* | 25,000.00* | .00* | .00* | .00* |
| STEEQU | Sterling Property Tax | | | | | | | | |
| 060408-TC | 06-04-2008 | 2150 | 07-22-2008 | 145-01-80010.0 | 3,982.50 | 3,982.50 | | | .00 |
| STEEQU-PM | Sterling Equities, Inc. | | | | | | | | |
| 070308-TC | 07-03-2008 | 2161 | 07-23-2008 | 145-01-80010.0 | 341.00 | 341.00 | | | .00 |
| STESTU | Stephens Studio | | | | | | | | |
| 607 | 05-31-2008 | 2162 | 07-23-2008 | 145-01-81000.1 | 3,325.00 | 3,325.00 | | | .00 |
| STOFIN | Store Financial Services LLC | | | | | | | | |
| FM1246 | 06-30-2008 | 2137 | 07-15-2008 | 145-01-81000.1 | 745.11 | 745.11 | | | .00 |
| SWART | Jesse Swart c/o Aurora Police | | | | | | | | |
| 070408 | 07-04-2008 | 2138 | 07-15-2008 | 145-01-80200.0 | 140.00 | 140.00 | | | .00 |
| TERMIN | Terminix | | | | | | | | |
| 278700952 | 07-03-2008 | 2151 | 07-22-2008 | 145-01-80089.5 | 123.20 | 123.20 | | | .00 |
| | | 2151 | 07-22-2008 | 145-01-80089.0 | 316.80 | 316.80 | | | .00 |
| | | | | Vendor Totals | 440.00* | 440.00* | .00* | .00* | .00* |
| TRAVELERS | Travelers | | | | | | | | |
| 2522N3122-0708 | 07-08-2008 | 2163 | 07-23-2008 | 145-01-80015.0 | 7,634.62 | 7,634.62 | | | .00 |
| | | 2163 | 07-23-2008 | 145-01-80015.0 | 2,969.01 | 2,969.01 | | | .00 |
| | | | | Vendor Totals | 10,603.63* | 10,603.63* | .00* | .00* | .00* |
| VALSEC | Valor Security Services | | | | | | | | |
| 132814 | 06-14-2008 | 2152 | 07-22-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 2152 | 07-22-2008 | 145-01-80200.0 | 17,612.62 | 17,612.62 | | | .00 |
| 133077 | 06-28-2008 | 2164 | 07-23-2008 | 145-01-80200.5 | 1,265.00 | 1,265.00 | | | .00 |
| | | 2164 | 07-23-2008 | 145-01-80200.0 | 18,283.84 | 18,283.84 | | | .00 |
| 133140E | 07-11-2008 | 2174 | 07-29-2008 | 145-01-80200.0 | 222.60 | 222.60 | | | .00 |
| 133141E | 07-11-2008 | 2164 | 07-23-2008 | 145-01-80200.0 | 96.83 | 96.83 | | | .00 |
| | | | | Vendor Totals | 38,745.89* | 38,745.89* | .00* | .00* | .00* |
| WONWOR | WonderWorks | | | | | | | | |
| 8070702 | 07-07-2008 | 2153 | 07-22-2008 | 145-01-81000.1 | 1,500.00 | 1,500.00 | | | .00 |
| 8270601 | 06-27-2007 | 2139 | 07-15-2008 | 145-01-81000.1 | 1,200.00 | 1,200.00 | | | .00 |
| | | | | Vendor Totals | 2,700.00* | 2,700.00* | .00* | .00* | .00* |

BR0015478.0008

Alberta Development Partners, LLC          Paid Invoice Register With Invoice Date          09-25-2008    Page 4
System Date: 09-25-2008
System Time:  8:18 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---|---|---|---|---|---|---|---|---|---|
| XCEL-PM   Xcel Energy | | | | | | | | | |
| 158144777-LT | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 33.01 | 33.01 | | | .00 |
| 304007518-0708 | 07-11-2008 | 2165 | 07-23-2008 | 145-01-80021.0 | 296.26 | 296.26 | | | .00 |
| 304014487-0708 | 07-11-2008 | 2165 | 07-23-2008 | 143-01-70150.0 | 10.61 | 10.61 | | | .00 |
| 304014489-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 3,748.21 | 3,748.21 | | | .00 |
| 304015994-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 116.43 | 116.43 | | | .00 |
| 304015995-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 538.96 | 538.96 | | | .00 |
| 304015996-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 772.64 | 772.64 | | | .00 |
| 304016018-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 720.38 | 720.38 | | | .00 |
| | | 2177 | 07-29-2008 | 145-01-80020.0 | 54.47 | 54.47 | | | .00 |
| 304016019-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 408.96 | 408.96 | | | .00 |
| 304016020-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 663.57 | 663.57 | | | .00 |
| | | 2177 | 07-29-2008 | 145-01-80020.0 | 221.38 | 221.38 | | | .00 |
| 304016021-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 473.64 | 473.64 | | | .00 |
| 304016022-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 218.93 | 218.93 | | | .00 |
| 304016023-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 336.27 | 336.27 | | | .00 |
| | | 2177 | 07-29-2008 | 145-01-80020.0 | 25.53 | 25.53 | | | .00 |
| 304016024-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 258.04 | 258.04 | | | .00 |
| 304016039-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 332.69 | 332.69 | | | .00 |
| | | 2177 | 07-29-2008 | 145-01-80020.0 | 24.57 | 24.57 | | | .00 |
| 304016040-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 602.23 | 602.23 | | | .00 |
| 304016041-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 177.24 | 177.24 | | | .00 |
| 304016051-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 882.59 | 882.59 | | | .00 |
| 304016052-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 55.83 | 55.83 | | | .00 |
| 304016053-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 60.76 | 60.76 | | | .00 |
| 304017066-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 2,322.70 | 2,322.70 | | | .00 |
| 304017067-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 643.88 | 643.88 | | | .00 |
| 304020227-0508 | 05-12-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 1,077.49 | 1,077.49 | | | .00 |
| 304020227-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 1,614.58 | 1,614.58 | | | .00 |
| 304020454-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 2,743.18 | 2,743.18 | | | .00 |
| | | 2177 | 07-29-2008 | 145-01-80020.5 | 24.61 | 24.61 | | | .00 |
| 304020936-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 461.62 | 461.62 | | | .00 |
| 304020998-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 272.86 | 272.86 | | | .00 |
| 304020999-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 1,083.93 | 1,083.93 | | | .00 |
| 304021001-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.5 | 2,352.03 | 2,352.03 | | | .00 |
| 304047530-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 24.66 | 24.66 | | | .00 |
| 304047531-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 12.91 | 12.91 | | | .00 |
| 304047536-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 31.32 | 31.32 | | | .00 |
| 304047537-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 95.24 | 95.24 | | | .00 |
| 304047570-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 1,165.54 | 1,165.54 | | | .00 |
| 304047574-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 32.52 | 32.52 | | | .00 |
| 304047576-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 32.56 | 32.56 | | | .00 |
| 304047581-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 32.47 | 32.47 | | | .00 |
| 304048003-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80020.0 | 386.67 | 386.67 | | | .00 |
| 304048493-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 318.48 | 318.48 | | | .00 |
| 304048756-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-80021.0 | 914.96 | 914.96 | | | .00 |
| 304049188-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-80021.0 | 31.47 | 31.47 | | | .00 |
| 304050776-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 132.22 | 132.22 | | | .00 |
| 304060623-0708 | 07-15-2008 | 2177 | 07-29-2008 | 145-01-70150.0 | 720.52 | 720.52 | | | .00 |
| 304096164-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 9.89 | 9.89 | | | .00 |
| 304122996-0608 | 06-23-2008 | 2140 | 07-15-2008 | 145-01-70150.0 | 26.06 | 26.06 | | | .00 |
| | | | | Vendor Totals | 27,597.57* | 27,597.57* | .00* | .00* | .00* |
| | | | | Property Totals | 318,262.15* | 318,262.15* | .00* | .00* | .00* |
| | | | | Report Totals | 318,262.15* | 318,262.15* | .00* | .00* | .00* |

435,394   INTEREST

957,654
⟨133,959⟩ GIBSON DUNN PMT
CK # 2120

819,691

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**August 31, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---:|---:|---:|
| **Income** | | | |
| Antenna Income - Retail | - | - | - |
| Base Rent - Office | 98,910 | 65,938 | (32,972) |
| Base Rent - Retail | 790,246 | 606,793 | (183,453) |
| CAM Income - Prior Year | - | (18,138) | (18,138) |
| Interest Income | - | 1,485 | 1,485 |
| Late Fee Income | - | - | - |
| Miscellaneous Income | 18,169 | 12,068 | (6,101) |
| Miscellaneous Income - | - | 11,889 | 11,889 |
| Other Miscellaneous Inco | - | 13,730 | 13,730 |
| Percentage Rent | - | - | - |
| Recoveries-CAM-Office | 34,593 | - | (34,593) |
| Recoveries-CAM-Retail | 149,450 | 124,513 | (24,937) |
| Recoveries-Insurance-Off | 979 | - | (979) |
| Recoveries-Insurance-Ret | 6,878 | 5,192 | (1,686) |
| Recoveries-RE Tax-Office | 22,424 | - | (22,424) |
| Recoveries-RE Tax-Retail | 131,551 | 106,713 | (24,838) |
| Rent Abatement | - | - | - |
| Rental Income | - | 20,763 | 20,763 |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | **1,258,200** | **955,945** | **(302,255)** |
| **Expenses** | | | |
| Other Expenses | - | 22,382 | (22,382) |
| Other Expenses - Buildin | - | 5,441 | (5,441) |
| Utility Expense | - | 2,740 | (2,740) |
| Other Expenses | - | - | - |
| Bad Debt Expense | - | - | - |
| Interest Expense | 775,548 | 670,193 | 105,355 |
| Audit and Tax Return Pr | - | - | - |
| Legal / Professional Fee | - | 11,240 | (11,240) |
| Other Admin Expenses | - | - | - |
| Real Estate Taxes - Reta | 166,667 | - | 166,667 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | - | 7,500 |
| Insurance - Office | 2,917 | - | 2,917 |
| Gas/Oil-Retail | 2,300 | 259 | 2,041 |

Page 1

BR0015479.0001

Alberta Town Center, LLC
REVISED Project Cash Flow Report
August 31, 2008

|  | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Gas/Oil-Office | 1,250 | 25 | 1,225 |
| Electric-Retail | 15,417 | 10,980 | 4,437 |
| Electric-Office | 12,083 | 16,153 | (4,070) |
| Water-Building-Retail | 8,750 | 9,575 | (825) |
| Water-Building-Office | 1,750 | 3,893 | (2,143) |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 2,158 | 521 | 1,638 |
| Janitorial Svc Contract- | 3,692 | 3,278 | 414 |
| Window Cleaning-Office | 5,000 | - | 5,000 |
| Plumbing/Gas-R&M-Retail | - | - | - |
| Roof Repair-R&M-Retail | 150 | - | 150 |
| Roof Repair-R&M-Office | 250 | 1,370 | (1,120) |
| HVAC-R&M | - | - | - |
| HVAC-Service Contracts-O | - | - | - |
| HVAC - Parts and Supplie | - | 3,143 | (3,143) |
| Building - R&M-Retail | 2,500 | - | 2,500 |
| Building - R&M-Office | 1,667 | 2,354 | (687) |
| Elevator R&M Office | 626 | - | 626 |
| Elevator Service Contra | - | 1,150 | (1,150) |
| Elevator - Other | - | 1,400 | (1,400) |
| Lighting Maintenance Co | 21 | 537 | (516) |
| Lighting Maintenance Co | 54 | 195 | (141) |
| Bulbs and Ballast Retail | 575 | - | 575 |
| Bulbs and Ballast Office | 332 | - | 332 |
| Fire & Life Retail | 1,250 | 1,116 | 134 |
| Fire & Life Office | 303 | 1,650 | (1,347) |
| Backflow Testing Fire S | - | 330 | (330) |
| Backflow Testing Fire S | - | - | - |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 4,879 | 15,121 |
| Other R&M Office | 3,000 | 970 | 2,030 |
| R&M Restrooms Retail | 375 | 533 | (158) |
| Metro District Retail | 25,752 | 12,818 | 12,934 |
| Metro District Office | 10,079 | 4,985 | 5,094 |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | 210 | - | 210 |
| Landscape Other Repairs | 750 | - | 750 |
| Irrigation Repairs/Main | 770 | - | 770 |
| Irrigation Repairs/Main | 2,750 | - | 2,750 |

BR0015479.0002

Alberta Town Center, LLC
REVISED Project Cash Flow Report
August 31, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Parking Lot Striping Ret | 5,391 | - | 5,391 |
| Parking Lot Striping Off | 1,510 | - | 1,510 |
| Snow Removal Retail | - | - | - |
| Snow Removal Office | - | - | - |
| Valet Parking | 4,500 | - | 4,500 |
| Contract Service Securi | 2,500 | 20,511 | (18,011) |
| Contract Service Securi | 31,000 | 1,265 | 29,735 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Office Supplies Retail | - | | |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 9,175 | 18,285 | (9,110) |
| Community Sponsorship | 400 | 275 | 125 |
| Promotional | 5,730 | 4,837 | 893 |
| Event | 22,313 | 55,736 | (33,423) |
| Website | 417 | 1,975 | (1,558) |
| Design | 1,364 | 6,591 | (5,227) |
| Collateral | 200 | - | 200 |
| Gift Card | 339 | 570 | (231) |
| Marketing Office Expense | 3,979 | - | 3,979 |
| Research | - | - | - |
| Marketing - Other | - | 1,045 | (1,045) |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| Mrt Office Expense | - | - | - |
| **Total Expenses** | **1,287,657** | **930,638** | **357,019** |
| **Net Income (Loss)** | **(29,457)** | **25,306** | **54,763** |

BR0015479.0003

Alberta Development Partners, LLC                    Charge Type Summary Report                                     09-25-2008    Page 1
                                                                                                                     System Date: 09-25-2008
Data Range:    08-01-2008   To   08-31-2008                                                                          System Time:  8:01 am
Based Upon:    Transaction Date

Property:  ATC145-01  Alberta Town Center

*Handwritten annotations:*
933,730
5,000 WHITE MGMT
1,000 PARTNERS MKT
229 STATE FINANCIAL
SWEET POPPINS
150 RM URGENT          250 CASH IN A PLASH
5000 PIRTEK ADV        6000 FITZSIMONS SPON
300 FINISHED BSMT      67 SWEET POPPINS
                       1485 INTEREST
                       955,946 Found

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | August 2008 | .00 | 20,762.73- | .00 | 26,172.73 | .00 |
| | | 2008 Yearly Totals: | .00 | 20,762.73- | .00 | 26,172.73 | .00 |
| | | Totals: | .00 | 20,762.73- | .00 | 26,172.73 | .00 |
| CAM RECON | Cam Reconciliation | August 2008 | .00 | 18,138.08 | .00 | 15,567.69 | .00 |
| | | 2008 Yearly Totals: | .00 | 18,138.08 | .00 | 15,567.69 | .00 |
| | | CAM RECON Totals: | .00 | 18,138.08 | .00 | 15,567.69 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | August 2008 | 136,975.38 | 124,513.17- | .00 | 4,337.56- | .00 |
| | | 2008 Yearly Totals: | 136,975.38 | 124,513.17- | .00 | 4,337.56- | .00 |
| | | CAM-RETAIL Totals: | 136,975.38 | 124,513.17- | .00 | 4,337.56- | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | August 2008 | 5,501.98 | 5,191.52- | .00 | 100.50- | .00 |
| | | 2008 Yearly Totals: | 5,501.98 | 5,191.52- | .00 | 100.50- | .00 |
| | | INS-RETAIL Totals: | 5,501.98 | 5,191.52- | .00 | 100.50- | .00 |
| LC | Late Charge | August 2008 | 646.14- | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 646.14- | .00 | .00 | .00 | .00 |
| | | LC Totals: | 646.14- | .00 | .00 | .00 | .00 |
| MARKETING | Marketing Fund Contribution | August 2008 | 14,593.82 | 12,067.52- | .00 | 862.34- | .00 |
| | | 2008 Yearly Totals: | 14,593.82 | 12,067.52- | .00 | 862.34- | .00 |
| | | MARKETING Totals: | 14,593.82 | 12,067.52- | .00 | 862.34- | .00 |
| MISC | Misc./Other Income | August 2008 | 11,988.60 | 11,988.60- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 11,988.60 | 11,988.60- | .00 | .00 | .00 |
| | | MISC Totals: | 11,988.60 | 11,988.60- | .00 | .00 | .00 |
| RENT (O) | Base Rent-Office | August 2008 | 104,397.97 | 69,937.98- | .00 | 70,455.00- | .00 |
| | | 2008 Yearly Totals: | 104,397.97 | 69,937.98- | .00 | 70,455.00- | .00 |
| | | RENT (O) Totals: | 104,397.97 | 69,937.98- | .00 | 70,455.00- | .00 |
| RENT (R) | Base Rent-Retail | August 2008 | 669,328.68 | 606,793.44- | .00 | 32,987.09- | .00 |
| | | 2008 Yearly Totals: | 669,328.68 | 606,793.44- | .00 | 32,987.09- | .00 |
| | | RENT (R) Totals: | 669,328.68 | 606,793.44- | .00 | 32,987.09- | .00 |
| RENTABATE | Rent Abatement | August 2008 | 35,227.50- | .00 | .00 | 70,455.00 | .00 |
| | | 2008 Yearly Totals: | 35,227.50- | .00 | .00 | 70,455.00 | .00 |
| | | RENTABATE Totals: | 35,227.50- | .00 | .00 | 70,455.00 | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | August 2008 | 113,357.15 | 106,712.72- | .00 | 3,452.93- | .00 |
| | | 2008 Yearly Totals: | 113,357.15 | 106,712.72- | .00 | 3,452.93- | .00 |
| | | TAX-RETAIL Totals: | 113,357.15 | 106,712.72- | .00 | 3,452.93- | .00 |
| | | Property ATC145-01 Totals: | 1,020,169.94 | 933,729.60- | .00 | .00 | |

BR0015479.0004

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 1
System Date: 06-03-2009
System Time:  2:31 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| ALLLOC | Allied Locksmith | | | | | |
| 4812 | 07-31-2008 | 2198 | 08-07-2008 | 145-01-80061.50 | 232.22 | 232.22 |
| 4813 | 07-31-2008 | 2198 | 08-07-2008 | 145-01-80061.50 | 126.05 | 126.05 |
| 4837 | 08-13-2008 | 2218 | 08-22-2008 | 145-01-80090.00 | 102.48 | 102.48 |
| 4851 | 08-19-2008 | 2236 | 08-28-2008 | 145-01-80061.50 | 325.10 | 325.10 |
| 4852 | 08-19-2008 | 2236 | 08-28-2008 | 145-01-80061.50 | 348.29 | 348.29 |
| 4853 | 08-19-2008 | 2236 | 08-28-2008 | 145-01-80061.50 | 323.10 | 323.10 |
| | | | | Vendor Totals | 1,457.24* | 1,457.24* |
| ARTCRA | Artcraft Signs | | | | | |
| 63206 | 08-05-2008 | 2219 | 08-22-2008 | 145-01-80090.50 | 342.37 | 342.37 |
| BAUCOR | Bauen Corporation | | | | | |
| 14035 | 06-30-2008 | 2178 | 08-06-2008 | 145-01-80044.50 | 850.00 | 850.00 |
| 14036 | 06-30-2008 | 2178 | 08-06-2008 | 145-01-80044.50 | 520.00 | 520.00 |
| | | | | Vendor Totals | 1,370.00* | 1,370.00* |
| BROCHEM | Brody Chemical, Inc. | | | | | |
| 199966 | 07-18-2008 | 2179 | 08-06-2008 | 145-01-80093.00 | 533.45 | 533.45 |
| C2MED | C2 Media | | | | | |
| 41730 | 11-30-2007 | 2180 | 08-06-2008 | 145-01-81000.10 | 1,290.84 | 1,290.84 |
| 42900 | 07-30-2008 | 2220 | 08-22-2008 | 145-01-81000.10 | 1,438.08 | 1,438.08 |
| | | | | Vendor Totals | 2,728.92* | 2,728.92* |
| CASH | CASH | | | | | |
| 072508 | 07-28-2008 | 2221 | 08-22-2008 | 145-01-81000.08 | 150.00 | 150.00 |
| CDLE | CDLE, Division of Oil and | | | | | |
| 060508-SL | 06-05-2008 | 2222 | 08-22-2008 | 145-01-80067.00 | 1,400.00 | 1,400.00 |
| CENELE | Centric Elevator Corporation | | | | | |
| 195256 | 08-01-2008 | 2199 | 08-07-2008 | 145-01-80066.50 | 1,150.00 | 1,150.00 |
| CHAANDDES | Charlotte Anderson Design | | | | | |
| CA9701 | 07-11-2008 | 2181 | 08-06-2008 | 145-01-81000.10 | 156.69 | 156.69 |
| CA9811 | 08-02-2008 | 2223 | 08-22-2008 | 145-01-81000.07 | 3,090.61 | 3,090.61 |
| CA9812 | 08-02-2008 | 2223 | 08-22-2008 | 145-01-81000.07 | 1,246.18 | 1,246.18 |
| | | | | Vendor Totals | 4,493.48* | 4,493.48* |

BR0015479.0005

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009      Page 2
System Date: 06-03-2009
System Time:  2:31 pm

Property:      145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| CITAUR-PM   City of Aurora | | | | | | |
| 143998-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 357.82 | 357.82 |
| 150088-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 2,335.85 | 2,335.85 |
| 150480-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 208.39 | 208.39 |
| 150482-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 222.60 | 222.60 |
| | | 2238 | 08-28-2008 | 145-01-80022.50 | 86.57 | 86.57 |
| 150484-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 262.45 | 262.45 |
| | | 2238 | 08-28-2008 | 145-01-80022.50 | 102.06 | 102.06 |
| 150486-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 1,443.59 | 1,443.59 |
| | | 2238 | 08-28-2008 | 145-01-80022.50 | 561.39 | 561.39 |
| 150488-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 1,315.73 | 1,315.73 |
| 150492-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 167.50 | 167.50 |
| 150494-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.50 | 2,893.51 | 2,893.51 |
| | | 2238 | 08-28-2008 | 145-01-80022.00 | 1,125.26 | 1,125.26 |
| 150496-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 360.50 | 360.50 |
| 150514-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 94.28 | 94.28 |
| 150516-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 79.64 | 79.64 |
| 151074-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 375.03 | 375.03 |
| 151076-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 449.37 | 449.37 |
| | | 2238 | 08-28-2008 | 145-01-80022.50 | 174.76 | 174.76 |
| 151078-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 281.51 | 281.51 |
| 151122-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 191.52 | 191.52 |
| | | 2238 | 08-28-2008 | 145-01-80022.50 | 74.48 | 74.48 |
| 151124-0708 | 08-12-2008 | 2238 | 08-28-2008 | 145-01-80022.00 | 304.22 | 304.22 |
| | | | | Vendor Totals | 13,468.03* | 13,468.03* |
| | | | | | | |
| CLCASC      CLC Associates, Inc. | | | | | | |
| 25579 | 03-21-2008 | 2182 | 08-06-2008 | 145-01-60315.00 | 225.00 | 225.00 |
| 26632 | 06-30-2008 | 2182 | 08-06-2008 | 145-01-60315.00 | 166.58 | 166.58 |
| 26697 | 07-15-2008 | 2182 | 08-06-2008 | 145-01-60315.00 | 225.00 | 225.00 |
| | | | | Vendor Totals | 616.58* | 616.58* |
| | | | | | | |
| CMSENV      CMS Environmental Solutions | | | | | | |
| 117 | 06-30-2008 | 2200 | 08-07-2008 | 145-01-80090.00 | 967.50 | 967.50 |
| | | | | | | |
| COLLIG-PM   Colorado Lighting, Inc | | | | | | |
| 180728 | 07-23-2008 | 2201 | 08-07-2008 | 145-01-80070.00 | 537.33 | 537.33 |
| | | 2201 | 08-07-2008 | 145-01-80070.50 | 195.08 | 195.08 |
| | | | | Vendor Totals | 732.41* | 732.41* |
| | | | | | | |
| DECMAL-PM   Deck the Malls, Inc. | | | | | | |
| 805B | 08-06-2008 | 2224 | 08-22-2008 | 145-01-81000.08 | 800.00 | 800.00 |
| | | | | | | |
| EMEDIA      Emedia Group, Inc | | | | | | |
| 606496 | 07-05-2008 | 2183 | 08-06-2008 | 145-01-81000.08 | 146.00 | 146.00 |
| | | | | | | |
| EMUAME      emuamericas, llc | | | | | | |
| 004805 | 07-24-2008 | 2202 | 08-07-2008 | 145-01-80090.00 | 2,072.67 | 2,072.67 |
| | | | | | | |
| FACLOG      Facility Logic, Inc. | | | | | | |
| 21034 | 04-30-2008 | 2225 | 08-22-2008 | 145-01-70060.01 | 5,441.00 | 5,441.00 |
| 21141 | 04-30-2008 | 2225 | 08-22-2008 | 145-01-80051.50 | 727.20 | 727.20 |
| 21966 | 07-21-2008 | 2184 | 08-06-2008 | 145-01-80051.50 | 1,381.07 | 1,381.07 |
| CONST DEP RFND | 08-14-2008 | 2214 | 08-14-2008 | 145-01-23003.00 | 2,500.00 | 2,500.00 |
| | | | | Vendor Totals | 10,049.27* | 10,049.27* |

BR0015479.0006

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 3
System Date: 06-03-2009
System Time:  2:31 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| FIRALA-PM | Fire Alarm Services, Inc. | | | | | |
| 8197 | 06-02-2008 | 2185 08-06-2008 | | 145-01-80085.00 | 330.00 | 330.00 |
| FRAGRE | Franke Greenhouse List&Lippitt | | | | | |
| 30182 | 07-03-2008 | 2186 08-06-2008 | | 145-01-60280.00 | 2,254.65 | 2,254.65 |
| 30187 | 07-03-2008 | 2186 08-06-2008 | | 145-01-60280.00 | 327.00 | 327.00 |
| 30492 | 07-09-2008 | 2186 08-06-2008 | | 145-01-60280.00 | 889.65 | 889.65 |
| 30497 | 07-03-2008 | 2186 08-06-2008 | | 145-01-60280.00 | 1,431.15 | 1,431.15 |
| 30809 | 08-05-2008 | 2226 08-22-2008 | | 145-01-60280.00 | 104.50 | 104.50 |
| 30812 | 08-05-2008 | 2226 08-22-2008 | | 145-01-60280.00 | 296.94 | 296.94 |
| 30814 | 08-05-2008 | 2226 08-22-2008 | | 145-01-60280.00 | 140.63 | 140.63 |
| 30816 | 08-05-2008 | 2226 08-22-2008 | | 145-01-60280.00 | 1,049.75 | 1,049.75 |
| 30818 | 08-05-2008 | 2226 08-22-2008 | | 145-01-60280.00 | 1,245.92 | 1,245.92 |
| | | | | Vendor Totals | 7,740.19* | 7,740.19* |
| GRAHIG | Grandview HS Megaphone Club | | | | | |
| 071408 | 07-14-2008 | 2188 08-06-2008 | | 145-01-81000.05 | 250.00 | 250.00 |
| INLMED | InLine Media, Inc. | | | | | |
| 7800 | 07-31-2008 | 2227 08-22-2008 | | 145-01-81000.05 | 15,535.08 | 15,535.08 |
| JOHCON | Johnson Controls, Inc. | | | | | |
| 0807230437 | 07-23-2008 | 2203 08-07-2008 | | 145-01-80051.50 | 1,034.72 | 1,034.72 |
| JUDARB | Judicial Arbiter Group | | | | | |
| 080708 | 08-07-2008 | 2213 08-13-2008 | | 145-01-72050.00 | 3,500.00 | 3,500.00 |
| LRMCOM | LRM-COM, Inc. | | | | | |
| 10151 | 08-01-2008 | 2204 08-07-2008 | | 145-01-80090.50 | 249.34 | 249.34 |
| 10152 | 08-01-2008 | 2204 08-07-2008 | | 145-01-80090.50 | 377.97 | 377.97 |
| | | | | Vendor Totals | 627.31* | 627.31* |
| MIDIND | Midway Industries | | | | | |
| 216731 | 07-21-2008 | 2228 08-22-2008 | | 145-01-80061.50 | 999.57 | 999.57 |
| MILGRO | The Millard Group | | | | | |
| 39135 | 07-23-2008 | 2229 08-22-2008 | | 145-01-80030.00 | 520.50 | 520.50 |
| 39162 | 07-29-2008 | 2205 08-07-2008 | | 145-01-80030.50 | 3,277.61 | 3,277.61 |
| | | | | Vendor Totals | 3,798.11* | 3,798.11* |
| MISFIX | Elizabeth Garcia-Lunetta dba | | | | | |
| 256 | 08-19-2008 | 2239 08-28-2008 | | 145-01-80090.00 | 250.00 | 250.00 |
| PEOPRO | People Productions | | | | | |
| 17392 | 07-31-2008 | 2230 08-22-2008 | | 145-01-81000.09 | 1,975.00 | 1,975.00 |
| REAWIL | Ready, Willing & Ables Adverti | | | | | |
| 2357 | 07-24-2008 | 2189 08-06-2008 | | 145-01-81000.05 | 2,500.00 | 2,500.00 |
| ROUSE66 | Rouse 66 | | | | | |
| 072408 | 07-24-2008 | 2190 08-06-2008 | | 145-01-81000.08 | 1,200.00 | 1,200.00 |

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009   Page 4
System Date: 06-03-2009
System Time: 2:31 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| SAFSYS-PM | Safe Systems, Inc. | | | | | |
| 67970 | 07-28-2008 | 2207 | 08-07-2008 | 145-01-80080.00 | 198.00 | 198.00 |
| 69671 | 08-01-2008 | 2231 | 08-22-2008 | 145-01-80080.00 | 198.00 | 198.00 |
| 69714 | 08-01-2008 | 2207 | 08-07-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 69715 | 08-01-2008 | 2207 | 08-07-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 69716 | 08-01-2008 | 2207 | 08-07-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 69717 | 08-01-2008 | 2207 | 08-07-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 65024-2 | 06-11-2008 | 2231 | 08-22-2008 | 145-01-80080.50 | 1,650.00 | 1,650.00 |
| | | | | Vendor Totals | 2,766.00* | 2,766.00* |
| SOUMET1 | Southlands Metropolitan | | | | | |
| 073108-TC | 07-31-2008 | 2191 | 08-06-2008 | 145-01-80095.00 | 12,818.28 | 12,818.28 |
| | | 2191 | 08-06-2008 | 145-01-80095.50 | 4,984.89 | 4,984.89 |
| | | | | Vendor Totals | 17,803.17* | 17,803.17* |
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | |
| 080108-TC | 08-01-2008 | 2208 | 08-07-2008 | 145-01-80300.00 | 14,832.00 | 14,832.00 |
| | | 2208 | 08-07-2008 | 145-01-80300.50 | 5,768.00 | 5,768.00 |
| | | 2208 | 08-07-2008 | 145-01-80655.00 | 3,168.00 | 3,168.00 |
| | | 2208 | 08-07-2008 | 145-01-80655.50 | 1,232.00 | 1,232.00 |
| | | | | Vendor Totals | 25,000.00* | 25,000.00* |
| SPOAUT | Sports Authority | | | | | |
| 141 | 07-25-2008 | 2192 | 08-06-2008 | 145-01-60315.00 | 2,500.00 | 2,500.00 |
| STESTU | Stephens Studio | | | | | |
| 622 | 06-30-2008 | 2232 | 08-22-2008 | 145-01-81000.10 | 2,205.00 | 2,205.00 |
| STOFIN | Store Financial Services LLC | | | | | |
| PM1258 | 07-31-2008 | 2209 | 08-07-2008 | 145-01-81000.12 | 569.53 | 569.53 |
| SWIPOO | Swimming Pool Service & | | | | | |
| 083240701 | 07-25-2008 | 2210 | 08-07-2008 | 145-01-80090.00 | 1,385.19 | 1,385.19 |
| TEAPLA | Team Player Productions Inc | | | | | |
| 3-325 | 08-01-2008 | 2193 | 08-06-2008 | 145-01-81000.08 | 53,070.00 | 53,070.00 |
| TERMIN | Terminix | | | | | |
| 279405269 | 08-02-2008 | 2233 | 08-22-2008 | 145-01-80089.00 | 316.80 | 316.80 |
| | | 2233 | 08-22-2008 | 145-01-80089.50 | 123.20 | 123.20 |
| | | | | Vendor Totals | 440.00* | 440.00* |
| USATRA | USA Track & Field, Inc. | | | | | |
| 071508 | 08-19-2008 | 2240 | 08-28-2008 | 145-01-81000.08 | 300.00 | 300.00 |
| 071508.2 | 07-15-2008 | 2244 | 08-29-2008 | 145-01-81000.08 | 70.00 | 70.00 |
| | | | | Vendor Totals | 370.00* | 370.00* |
| VALSEC | Valor Security Services | | | | | |
| 133376 | 07-12-2008 | 2211 | 08-07-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2211 | 08-07-2008 | 145-01-80200.00 | 20,510.80 | 20,510.80 |
| | | | | Vendor Totals | 21,775.80* | 21,775.80* |
| VALUEADD | Value Added Services | | | | | |
| 080728 | 07-28-2008 | 2194 | 08-06-2008 | 145-01-80090.00 | 100.79 | 100.79 |

BR0015479.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 5
System Date: 06-03-2009
System Time:  2:31 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| WONWOR  | WonderWorks  |       |            |                          |                 |             |
| 8100801 | 08-10-2008   | 2234  | 08-22-2008 | 145-01-81000.10          | 1,500.00        | 1,500.00    |
| WYATOW  | Wyatts Towing |      |            |                          |                 |             |
| 43136   | 08-28-2008   | 2235  | 08-22-2008 | 145-01-81000.15          | 45.00           | 45.00       |

BR0015479.0009

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 6
System Date: 06-03-2009
System Time:  2:31 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| XCEL-PM | Xcel Energy | | | | | |
| 304007518-0808 | 08-11-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 273.09 | 273.09 |
| 304014487-0808 | 08-11-2008 | 2243 | 08-28-2008 | 145-01-70150.00 | 67.38 | 67.38 |
| 304014489-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 4,629.69 | 4,629.69 |
| 304015994-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 134.81 | 134.81 |
| 304015995-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 573.25 | 573.25 |
| 304015996-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 789.04 | 789.04 |
| 304016018-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 781.33 | 781.33 |
| | | 2243 | 08-28-2008 | 145-01-80020.00 | 26.75 | 26.75 |
| 304016019-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 446.09 | 446.09 |
| 304016020-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 615.82 | 615.82 |
| | | 2243 | 08-28-2008 | 145-01-80020.00 | 131.33 | 131.33 |
| 304016021-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 512.37 | 512.37 |
| 304016022-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 244.07 | 244.07 |
| 304016023-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 357.88 | 357.88 |
| | | 2243 | 08-28-2008 | 145-01-80020.00 | 24.28 | 24.28 |
| 304016024-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 274.71 | 274.71 |
| 304016039-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 339.77 | 339.77 |
| | | 2243 | 08-28-2008 | 145-01-80020.00 | 24.51 | 24.51 |
| 304016040-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 645.31 | 645.31 |
| 304016041-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 205.16 | 205.16 |
| 304016051-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 691.17 | 691.17 |
| | | 2243 | 08-28-2008 | 145-01-80021.50 | 268.79 | 268.79 |
| 304016052-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 62.55 | 62.55 |
| 304016053-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 65.90 | 65.90 |
| 304017066-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 3,391.67 | 3,391.67 |
| 304017067-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 714.13 | 714.13 |
| 304020227-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 1,871.60 | 1,871.60 |
| 304020454-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 2,947.08 | 2,947.08 |
| | | 2243 | 08-28-2008 | 145-01-80020.50 | 24.55 | 24.55 |
| 304020936-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 578.59 | 578.59 |
| 304020998-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 320.91 | 320.91 |
| 304020999-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 1,137.82 | 1,137.82 |
| 304021001-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.50 | 2,769.46 | 2,769.46 |
| 304047530-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 24.64 | 24.64 |
| 304047531-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 13.24 | 13.24 |
| 304047537-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 203.31 | 203.31 |
| 304047570-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 1,239.21 | 1,239.21 |
| 304047574-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 32.66 | 32.66 |
| 304047576-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 32.59 | 32.59 |
| 304047581-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 32.55 | 32.55 |
| 304048003-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80020.00 | 51.70 | 51.70 |
| 304048493-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 308.92 | 308.92 |
| 304048756-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-80021.00 | 1,150.59 | 1,150.59 |
| 304049188-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-80021.00 | 31.47 | 31.47 |
| 304049828-0808 | 08-11-2008 | 2243 | 08-28-2008 | 145-01-70150.00 | 109.71 | 109.71 |
| 304050776-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 106.35 | 106.35 |
| 304060623-0808 | 08-13-2008 | 2243 | 08-28-2008 | 145-01-70150.00 | 750.06 | 750.06 |
| 304096164-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 9.89 | 9.89 |
| 304122996-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 26.06 | 26.06 |
| 304136010-0708 | 07-21-2008 | 2195 | 08-06-2008 | 145-01-70150.00 | 92.80 | 92.80 |
| | | | | Vendor Totals | 30,156.61* | 30,156.61* |

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009   Page 7
System Date: 06-03-2009
System Time:  2:31 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| ZENGLO 73 | Zenta Global, Ltd. 04-30-2007 | 2212 | 08-13-2008 | 145-01-60315.00 | 19,265.00 | 19,265.00 |
| | | | | Property Totals | 261,169.99* | 261,169.99* |
| | | | | Report Totals | 261,169.99* | 261,169.99* |

690,193  INTEREST
931,363
1,775  GIFT CARDS
933,138
< 2,500 >  CONST DEP
930,638  FAE LOAN

BR0015479.0011