# EXHIBIT A-3
# Part 5

Alberta Town Center, LLC
REVISED Project Cash Flow Report
September 30, 2008

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | 3,200 | - | (3,200) |
| Base Rent - Office | 106,325 | 99,286 | (7,039) |
| Base Rent - Retail | 794,746 | 619,888 | (174,858) |
| CAM Income - Prior Year | - | (16,161) | (16,161) |
| Interest Income | - | 1,916 | 1,916 |
| Late Fee Income | - | - | - |
| Miscellaneous Income | 18,862 | 12,400 | (6,462) |
| Miscellaneous Income - | - | 12,315 | 12,315 |
| Other Miscellaneous Inco | - | - | - |
| Percentage Rent | - | - | - |
| Recoveries-CAM-Office | 37,167 | - | (37,167) |
| Recoveries-CAM-Retail | 153,134 | 126,923 | (26,211) |
| Recoveries-Insurance-Off | 1,106 | - | (1,106) |
| Recoveries-Insurance-Ret | 7,022 | 5,364 | (1,658) |
| Recoveries-RE Tax-Office | 23,000 | - | (23,000) |
| Recoveries-RE Tax-Retail | 134,747 | 101,896 | (32,851) |
| Rent Abatement | - | - | - |
| Rental Income | - | 34,464 | 34,464 |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | **1,284,309** | **1,003,292** | **(281,017)** |
| **Expenses** | | | |
| Other Expenses | - | 814 | (814) |
| Other Expenses - Buildin | - | 2,770 | (2,770) |
| Utility Expense | - | 1,171 | (1,171) |
| Other Expenses | - | 593 | (593) |
| Bad Debt Expense | - | - | - |
| Interest Expense | 775,548 | 602,982 | 172,566 |
| Audit and Tax Return Pr | - | - | - |
| Legal / Professional Fee | 854 | 30,365 | (29,511) |
| Other Admin Expenses | 3,995 | - | 3,995 |
| Real Estate Taxes - Reta | 166,667 | - | 166,667 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | - | 7,500 |
| Insurance - Office | 2,917 | - | 2,917 |

BR0015480.0001

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**September 30, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Gas/Oil-Retail | 2,300 | 548 | 1,752 |
| Gas/Oil-Office | 1,250 | 25 | 1,225 |
| Electric-Retail | 15,417 | 12,550 | 2,867 |
| Electric-Office | 12,083 | 14,998 | (2,915) |
| Water-Building-Retail | 8,750 | 9,119 | (369) |
| Water-Building-Office | 1,750 | 3,296 | (1,546) |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 2,158 | - | 2,158 |
| Janitorial Svc Contract- | 3,692 | 3,429 | 263 |
| Window Cleaning-Office | - | - | - |
| Plumbing/Gas-R&M-Retail | - | - | - |
| Roof Repair-R&M-Retail | 150 | - | 150 |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-R&M | - | 507 | (507) |
| HVAC-Service Contracts-O | 3,750 | 18,925 | (15,175) |
| HVAC - Parts and Supplie | - | - | - |
| Building - R&M-Retail | 2,500 | 825 | 1,675 |
| Building - R&M-Office | 1,667 | 3,810 | (2,143) |
| Elevator R&M Office | 626 | - | 626 |
| Elevator Service Contra | - | 1,150 | (1,150) |
| Elevator - Other | - | 168 | (168) |
| Lighting Maintenance Co | 21 | - | 21 |
| Lighting Maintenance Co | 54 | - | 54 |
| Bulbs and Ballast Retail | 575 | - | 575 |
| Bulbs and Ballast Office | 332 | 2,049 | (1,717) |
| Fire & Life Retail | 1,250 | 149 | 1,102 |
| Fire & Life Office | 303 | 593 | (290) |
| Backflow Testing Fire S | - | - | - |
| Backflow Testing Fire S | - | - | - |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 34,313 | (14,313) |
| Other R&M Office | 3,000 | 627 | 2,373 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 26,910 | (1,158) |
| Metro District Office | 10,079 | 10,465 | (386) |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | 210 | - | 210 |
| Landscape Other Repairs | 750 | - | 750 |

BR0015480.0002

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**September 30, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Irrigation Repairs/Main | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Parking Lot Striping Ret | - | - | - |
| Parking Lot Striping Off | - | - | - |
| Snow Removal Retail | - | - | - |
| Snow Removal Office | - | - | - |
| Valet Parking | 4,500 | 11,899 | (7,399) |
| Contract Service Securi | 2,500 | 39,540 | (37,040) |
| Contract Service Securi | 31,000 | 2,530 | 28,470 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Office Supplies Retail | - | - | - |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 16,904 | - | 16,904 |
| Community Sponsorship | 400 | 4,675 | (4,275) |
| Promotional | 3,100 | 5,927 | (2,827) |
| Event | 6,447 | 29,763 | (23,316) |
| Website | 417 | 300 | 117 |
| Design | 2,864 | 3,455 | (591) |
| Collateral | 4,000 | - | 4,000 |
| Gift Card | 3,838 | 470 | 3,368 |
| Marketing Office Expense | 3,979 | - | 3,979 |
| Research | 1,968 | - | 1,968 |
| Marketing - Other | - | 9,370 | (9,370) |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| Mrt Office Expense | - | - | - |
| **Total Expenses** | 1,280,835 | 916,519 | 364,316 |
| **Net Income (Loss)** | 3,474 | 86,772 | 83,298 |

BR0015480.0003

Alberta Development Partners, LLC

Charge Type Summary Report

Date Range:   09-01-2008   To   09-30-2008
Based Upon:   Transaction Date

Property: ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | September 2008 | .00 | 34,463.89- | .00 | 30,308.10 | .00 |
| | | 2008 Yearly Totals: | .00 | 34,463.89- | .00 | 30,308.10 | .00 |
| | | Totals: | .00 | 34,463.89- | .00 | 30,308.10 | .00 |
| CAM RECON | Cam Reconciliation | September 2008 | 54,265.92 | 16,160.85 | .00 | 8,326.10 | .00 |
| | | 2008 Yearly Totals: | 54,265.92 | 16,160.85 | .00 | 8,326.10 | .00 |
| | | CAM RECON Totals: | 54,265.92 | 16,160.85 | .00 | 8,326.10 | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | September 2008 | 112,728.23 | 126,923.05- | .00 | 4,077.89- | .00 |
| | | 2008 Yearly Totals: | 112,728.23 | 126,923.05- | .00 | 4,077.89- | .00 |
| | | CAM-RETAIL Totals: | 112,728.23 | 126,923.05- | .00 | 4,077.89- | .00 |
| DEP | Deposit Payable | September 2008 | 11,145.83 | 11,145.83- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 11,145.83 | 11,145.83- | .00 | .00 | .00 |
| | | DEP Totals: | 11,145.83 | 11,145.83- | .00 | .00 | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | September 2008 | 5,803.17 | 5,363.98- | .00 | 300.75- | .00 |
| | | 2008 Yearly Totals: | 5,803.17 | 5,363.98- | .00 | 300.75- | .00 |
| | | INS-RETAIL Totals: | 5,803.17 | 5,363.98- | .00 | 300.75- | .00 |
| LC | Late Charge | September 2008 | .00 | .00 | .00 | 646.14 | .00 |
| | | 2008 Yearly Totals: | .00 | .00 | .00 | 646.14 | .00 |
| | | LC Totals: | .00 | .00 | .00 | 646.14 | .00 |
| MARKETING | Marketing Fund Contribution | September 2008 | 14,686.38 | 12,171.19- | .00 | 1,504.30- | .00 |
| | | 2008 Yearly Totals: | 14,686.38 | 12,171.19- | .00 | 1,504.30- | .00 |
| | | MARKETING Totals: | 14,686.38 | 12,171.19- | .00 | 1,504.30- | .00 |
| MISC | Misc./Other Income | September 2008 | 229.20 | 229.20- | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 229.20 | 229.20- | .00 | .00 | .00 |
| | | MISC Totals: | 229.20 | 229.20- | .00 | .00 | .00 |
| RENT (O) | Base Rent-Office | September 2008 | 108,172.75 | 99,286.30- | .00 | 3,864.81- | .00 |
| | | 2008 Yearly Totals: | 108,172.75 | 99,286.30- | .00 | 3,864.81- | .00 |
| | | RENT (O) Totals: | 108,172.75 | 99,286.30- | .00 | 3,864.81- | .00 |
| RENT (R) | Base Rent-Retail | September 2008 | 680,381.35 | 619,888.39- | .00 | 33,475.86- | .00 |
| | | 2008 Yearly Totals: | 680,381.35 | 619,888.39- | .00 | 33,475.86- | .00 |
| | | RENT (R) Totals: | 680,381.35 | 619,888.39- | .00 | 33,475.86- | .00 |
| RENTABATE | Rent Abatement | September 2008 | 13,694.50- | .00 | .00 | 9,841.00 | .00 |
| | | 2008 Yearly Totals: | 13,694.50- | .00 | .00 | 9,841.00 | .00 |
| | | RENTABATE Totals: | 13,694.50- | .00 | .00 | 9,841.00 | .00 |

BR0015480.0004

Alberta Development Partners, LLC

Charge Type Summary Report

09-30-2008        Page 2
System Date: 06-03-2009
System Time:  9:51 am

Date Range:  09-01-2008    To    09-30-2008
Based Upon:  Transaction Date

Property: ATC145-01 Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| TAX-RETAIL | Recoveries-RE Tax-Retail | September 2008 | 97,603.00 | 101,896.23- | .00 | 5,827.73- | .00 |
| | | 2008 Yearly Totals: | 97,603.00 | 101,896.23- | .00 | 5,827.73- | .00 |
| | | TAX-RETAIL Totals: | 97,603.00 | 101,896.23- | .00 | 5,827.73- | .00 |
| | | Property ATC145-01 Totals: | 1,071,321.33 | 995,207.27- | .00 | .00 | .00 |

*(handwritten annotations)*

1,916   INTEREST
997,123
< 11,146 >  DEPOSITS COLLECTED
985,977
5,000    WASTE MGMT
3,419    LRM - COM
6,000    SIMMONS FARMERS MARKET
5,000    VALLEY CREST - RACE SPONSOR
1,000,596
2,696    NSF
1,003,292

BR0015480.0005

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009   Page 1
System Date: 06-03-2009
System Time:  2:44 pm

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| ALBDEV-PM  Alberta Development Partners | | | | | | |
| TC CONS-NASK | 09-09-2008 | 2294 | 09-25-2008 | 145-01-72050.00 | 14,386.98 | 14,386.98 |
| TC CONST MGMT | 09-05-2008 | 2271 | 09-16-2008 | 145-01-72050.00 | 1,705.60 | 1,705.60 |
| | | 2271 | 09-16-2008 | 145-01-72050.00 | 3,718.40 | 3,718.40 |
| | | 2271 | 09-16-2008 | 145-01-72050.00 | 2,388.90 | 2,388.90 |
| | | 2271 | 09-16-2008 | 145-01-72050.00 | 8,164.80 | 8,164.80 |
| | | | | Vendor Totals | 30,364.68* | 30,364.68* |
| ALLLOC    Allied Locksmith | | | | | | |
| 4864 | 08-29-2008 | 2249 | 09-05-2008 | 145-01-80061.50 | 158.24 | 158.24 |
| 4868 | 08-29-2008 | 2249 | 09-05-2008 | 145-01-80061.50 | 112.35 | 112.35 |
| 4890 | 09-02-2008 | 2299 | 09-25-2008 | 145-01-80061.50 | 222.61 | 222.61 |
| 4891 | 09-01-2008 | 2299 | 09-25-2008 | 145-01-80060.00 | 75.16 | 75.16 |
| 4892 | 09-10-2008 | 2299 | 09-25-2008 | 145-01-80061.50 | 700.45 | 700.45 |
| | | | | Vendor Totals | 1,268.81* | 1,268.81* |
| ALWGRO    Always Growing, LLC | | | | | | |
| 4471 | 08-23-2008 | 2250 | 09-05-2008 | 145-01-80061.50 | 419.00 | 149.00 |
| 4525 | 09-21-2008 | 2309 | 09-26-2008 | 145-01-80061.50 | 149.00 | 149.00 |
| | | | | Vendor Totals | 568.00* | 298.00* |
| AMSLER    Christopher Amsler | | | | | | |
| 091308 | 09-13-2008 | 2272 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| BROSTEIN    Brownstein/Hyatt/Farber/Schrec | | | | | | |
| 200666-0122 | 08-29-2008 | 2273 | 09-16-2008 | 145-01-60280.00 | 64.58 | 64.58 |
| CENELE    Centric Elevator Corporation | | | | | | |
| 195890 | 09-01-2008 | 2274 | 09-16-2008 | 145-01-80066.50 | 1,150.00 | 1,150.00 |
| 195966 | 08-27-2008 | 2274 | 09-16-2008 | 145-01-80067.00 | 168.00 | 168.00 |
| | | | | Vendor Totals | 1,318.00* | 1,318.00* |
| CITAUR    City of Aurora | | | | | | |
| FLG 16 PLAT TC | 09-23-2008 | 2292 | 09-23-2008 | 145-01-72060.00 | 2,409.00 | 2,409.00 |

BR0015480.0006

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 2
System Date: 06-03-2009
System Time:  2:44 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| CITAUR-PM   City of Aurora | | | | | | |
| 143998-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 343.18 | 343.18 |
| 150088-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 2,271.61 | 2,271.61 |
| 150480-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 207.01 | 207.01 |
| 150482-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 225.12 | 225.12 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 87.55 | 87.55 |
| 150484-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 250.91 | 250.91 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 97.58 | 97.58 |
| 150486-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 1,396.92 | 1,396.92 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 543.24 | 543.24 |
| 150488-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 1,187.47 | 1,187.47 |
| 150492-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 200.28 | 200.28 |
| 150494-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 898.02 | 898.02 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 2,309.18 | 2,309.18 |
| 150496-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 354.24 | 354.24 |
| 150514-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 84.52 | 84.52 |
| 150516-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 74.76 | 74.76 |
| 151074-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 378.53 | 378.53 |
| 151076-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 469.46 | 469.46 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 182.57 | 182.57 |
| 151078-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 270.37 | 270.37 |
| 151122-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 194.04 | 194.04 |
| | | 2301 | 09-25-2008 | 145-01-80022.50 | 75.46 | 75.46 |
| 151124-0908 | 09-11-2008 | 2301 | 09-25-2008 | 145-01-80022.00 | 312.60 | 312.60 |
| | | | | Vendor Totals | 12,414.62* | 12,414.62* |
| CLCASC   CLC Associates, Inc. | | | | | | |
| 26994 | 08-19-2008 | 2275 | 09-16-2008 | 145-01-60315.00 | 749.08 | 749.08 |
| CONLOG   Construction Logic LLC | | | | | | |
| 08-820 | 08-20-2008 | 2276 | 09-16-2008 | 145-01-80061.50 | 2,048.66 | 2,048.66 |
| DECMAL-PM   Deck the Malls, Inc. | | | | | | |
| 795 | 09-02-2008 | 2277 | 09-16-2008 | 145-01-81000.15 | 695.00 | 695.00 |
| EBLUE   eBlueprint | | | | | | |
| 20145704 | 08-08-2008 | 2251 | 09-05-2008 | 145-01-71060.00 | 26.77 | 26.77 |
| 20145737 | 08-08-2008 | 2251 | 09-05-2008 | 145-01-71060.00 | 20.14 | 20.14 |
| 20145783 | 08-08-2008 | 2251 | 09-05-2008 | 145-01-71060.00 | 146.75 | 146.75 |
| 20146241 | 08-14-2008 | 2251 | 09-05-2008 | 145-01-71060.00 | 380.83 | 380.83 |
| | | | | Vendor Totals | 574.49* | 574.49* |
| ELBCOU   Elbert County School Dist C-1 | | | | | | |
| 081808 | 08-18-2008 | 2252 | 09-05-2008 | 145-01-81000.06 | 225.00 | 225.00 |
| EYECAN   Eye Candy Graphics | | | | | | |
| 196108 | 08-29-2008 | 2278 | 09-16-2008 | 145-01-81000.07 | 95.10 | 95.10 |
| FACLOG   Facility Logic, Inc. | | | | | | |
| 22601 | 08-29-2008 | 2279 | 09-16-2008 | 145-01-80050.00 | 507.26 | 507.26 |
| 082015713445 | 08-27-2008 | 2279 | 09-16-2008 | 145-01-80050.50 | 3,744.50 | 3,744.50 |
| | | | | Vendor Totals | 4,251.76* | 4,251.76* |

BR0015480.0007

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 3
System Date: 06-03-2009
System Time:  2:44 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| **FIRALA-PM** | Fire Alarm Services, Inc. | | | | | |
| 11037 | 09-09-2008 | 2302 | 09-25-2008 | 145-01-80080.50 | 318.00 | 318.00 |
| 11038 | 09-09-2008 | 2302 | 09-25-2008 | 145-01-80080.50 | 275.00 | 275.00 |
| | | | | Vendor Totals | 593.00* | 593.00* |
| **FOWLER** | Steve Fowler | | | | | |
| 091308 | 09-13-2008 | 2280 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| **GRAING** | Grainger | | | | | |
| 9718459127 | 08-26-2008 | 2253 | 09-05-2008 | 145-01-80090.00 | 1,411.13 | 1,411.13 |
| 9718459135 | 08-26-2008 | 2253 | 09-05-2008 | 145-01-80090.00 | 103.30 | 103.30 |
| | | | | Vendor Totals | 1,514.43* | 1,514.43* |
| **HIGHTEC** | Highway Technologies | | | | | |
| 304765-001 | 07-10-2008 | 2254 | 09-05-2008 | 145-01-81000.08 | 4,534.99 | 4,534.99 |
| **ICERIN** | Ice Rink Events | | | | | |
| DEN-0925-08-001 | 09-25-2008 | 2310 | 09-26-2008 | 145-01-80090.00 | 31,900.00 | 31,900.00 |
| **JACKSON** | Robert Jackson | | | | | |
| 091308 | 09-13-2008 | 2281 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| **JAYVAL** | Jay's Valet Parking Services | | | | | |
| 073108 | 07-31-2008 | 2255 | 09-05-2008 | 145-01-80145.00 | 5,475.50 | 5,475.50 |
| 083108 | 08-31-2008 | 2303 | 09-25-2008 | 145-01-80145.00 | 6,423.00 | 6,423.00 |
| | | | | Vendor Totals | 11,898.50* | 11,898.50* |
| **KASTEN** | Doug Kasten | | | | | |
| 091308 | 09-13-2008 | 2282 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| **LEGMEC** | Legacy Mechanical Inc | | | | | |
| 7629 | 10-31-2007 | 2245 | 09-03-2008 | 145-01-80050.50 | 7,590.00 | 7,590.00 |
| 7702 | 11-01-2007 | 2245 | 09-03-2008 | 145-01-80050.50 | 7,590.00 | 7,590.00 |
| | | | | Vendor Totals | 15,180.00* | 15,180.00* |
| **LENGYEL** | Cynthia Lengyel | | | | | |
| 091308 | 09-13-2008 | 2283 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| **LRMCOM** | LRM-COM, Inc. | | | | | |
| 10370 | 09-01-2008 | 2268 | 09-10-2008 | 145-01-80090.50 | 249.34 | 249.34 |
| 10371 | 09-01-2008 | 2268 | 09-10-2008 | 145-01-80090.50 | 377.97 | 377.97 |
| | | | | Vendor Totals | 627.31* | 627.31* |
| **MILGRO** | The Millard Group | | | | | |
| 39429 | 08-29-2008 | 2256 | 09-05-2008 | 145-01-80030.50 | 3,429.33 | 3,429.33 |
| **MISFIX** | Elizabeth Garcia-Lunetta dba | | | | | |
| 257 | 08-27-2008 | 2257 | 09-05-2008 | 145-01-80090.00 | 400.00 | 400.00 |
| 256.3 | 09-08-2008 | 2269 | 09-10-2008 | 145-01-80060.00 | 750.00 | 750.00 |
| | | | | Vendor Totals | 1,150.00* | 1,150.00* |
| **NAGENGAST** | John Nagengast | | | | | |
| 091308 | 09-13-2008 | 2284 | 09-16-2008 | 145-01-81000.08 | 140.00 | 140.00 |
| **NEUGOR-PM** | Neujar & Gorman, Inc. | | | | | |
| 24715 | 08-22-2008 | 2258 | 09-05-2008 | 145-01-70060.01 | 2,770.00 | 2,770.00 |

BR0015480.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 4
System Date: 06-03-2009
System Time:  2:44 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| PEOPRO | People Productions | | | | | |
| 17462 | 08-29-2008 | 2285 | 09-16-2008 | 145-01-81000.09 | 300.00 | 300.00 |
| POLDIS | Polestar Distributors | | | | | |
| 33083 | 08-28-2008 | 2286 | 09-16-2008 | 145-01-80073.50 | 1,449.88 | 1,449.88 |
| 33180 | 09-05-2008 | 2286 | 09-16-2008 | 145-01-80073.50 | 64.32 | 64.32 |
| 33195 | 09-05-2008 | 2286 | 09-16-2008 | 145-01-80073.50 | 534.48 | 534.48 |
| | | | | Vendor Totals | 2,048.68* | 2,048.68* |
| REDPRI | Redi Print, Inc. | | | | | |
| 28786 | 08-18-2008 | 2259 | 09-05-2008 | 145-01-81000.08 | 1,055.06 | 1,055.06 |
| 28788 | 08-19-2008 | 2259 | 09-05-2008 | 145-01-81000.08 | 782.64 | 782.64 |
| | | | | Vendor Totals | 1,837.70* | 1,837.70* |
| ROCMOU | Rocky Mountain Blueprint & | | | | | |
| 5107429 | 08-21-2008 | 2260 | 09-05-2008 | 145-01-71060.00 | 18.85 | 18.85 |
| ROCMOUADV | Rocky Mountain Adventist | | | | | |
| 091508 | 09-15-2008 | 2304 | 09-25-2008 | 145-01-81000.15 | 6,000.00 | 6,000.00 |
| ROUSE66 | Rouse 66 | | | | | |
| 090908 | 09-09-2008 | 2305 | 09-25-2008 | 145-01-81000.08 | 1,200.00 | 1,200.00 |
| SAFSYS-PM | Safe Systems, Inc. | | | | | |
| 70793 | 08-27-2008 | 2270 | 09-10-2008 | 145-01-80080.00 | 148.50 | 148.50 |
| SHOPPART | Shopping Partnership | | | | | |
| 0908 SL | 08-04-2008 | 2261 | 09-05-2008 | 145-01-81000.07 | 1,350.00 | 1,350.00 |
| 1008 SL | 09-03-2008 | 2311 | 09-26-2008 | 145-01-81000.07 | 1,350.00 | 1,350.00 |
| | | | | Vendor Totals | 2,700.00* | 2,700.00* |
| SOUMET1 | Southlands Metropolitan | | | | | |
| 083108-TC | 08-31-2008 | 2290 | 09-16-2008 | 145-01-80095.00 | 26,910.43 | 26,910.43 |
| | | 2290 | 09-16-2008 | 145-01-80095.50 | 10,465.17 | 10,465.17 |
| | | | | Vendor Totals | 37,375.60* | 37,375.60* |
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | |
| 090108-TC | 09-01-2008 | 2262 | 09-05-2008 | 145-01-80300.00 | 14,832.00 | 14,832.00 |
| | | 2262 | 09-05-2008 | 145-01-80300.50 | 5,768.00 | 5,768.00 |
| | | 2262 | 09-05-2008 | 145-01-80655.00 | 3,168.00 | 3,168.00 |
| | | 2262 | 09-05-2008 | 145-01-80655.50 | 1,232.00 | 1,232.00 |
| | | | | Vendor Totals | 25,000.00* | 25,000.00* |
| STESTU | Stephens Studio | | | | | |
| 642 | 07-31-2008 | 2287 | 09-16-2008 | 145-01-81000.10 | 2,555.00 | 2,555.00 |
| STOFIN | Store Financial Services LLC | | | | | |
| PM1267 | 08-31-2008 | 2288 | 09-16-2008 | 145-01-81000.12 | 469.56 | 469.56 |
| SWECOM | Sweetness & Company, Inc. | | | | | |
| 24738 | 09-13-2008 | 2312 | 09-26-2008 | 145-01-81000.08 | 550.00 | 550.00 |
| TEAPLA | Team Player Productions Inc | | | | | |
| 3-326 | 08-26-2008 | 2263 | 09-05-2008 | 145-01-81000.08 | 19,200.00 | 19,200.00 |

BR0015480.0009

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009    Page 5
System Date: 06-03-2009
System Time: 2:44 pm

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| TERMIN | Terminix | | | | | |
| 280374226 | 09-03-2008 | 2306 | 09-25-2008 | 145-01-80089.00 | 316.80 | 316.80 |
| | | 2306 | 09-25-2008 | 145-01-80089.50 | 123.20 | 123.20 |
| | | | | Vendor Totals | 440.00* | 440.00* |
| TRIFOR | Tri For Your Cause | | | | | |
| 091308 | 09-13-2008 | 2307 | 09-25-2008 | 145-01-81000.08 | 1,600.00 | 1,600.00 |
| VALSEC | Valor Security Services | | | | | |
| 133910 | 08-09-2008 | 2264 | 09-05-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2264 | 09-05-2008 | 145-01-80200.00 | 18,524.27 | 18,524.27 |
| 134165 | 08-23-2008 | 2308 | 09-25-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2308 | 09-25-2008 | 145-01-80200.00 | 21,015.47 | 21,015.47 |
| | | | | Vendor Totals | 42,069.74* | 42,069.74* |
| WERINT | Werner International | | | | | |
| 1954 | 08-22-2008 | 2289 | 09-16-2008 | 145-01-80090.00 | 498.90 | 498.90 |
| WESPRI | Western Printing & Graphics | | | | | |
| 73025 | 08-06-2008 | 2265 | 09-05-2008 | 145-01-81000.07 | 2,784.80 | 2,784.80 |
| 73215 | 08-07-2008 | 2265 | 09-05-2008 | 145-01-81000.07 | 346.70 | 346.70 |
| | | | | Vendor Totals | 3,131.50* | 3,131.50* |
| WONWOR | WonderWorks | | | | | |
| 8260802 | 08-26-2008 | 2266 | 09-05-2008 | 145-01-81000.10 | 900.00 | 900.00 |

BR0015480.0010

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 6
System Date: 06-03-2009
System Time: 2:44 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| XCEL-PM     Xcel Energy | | | | | | |
| 304014489-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 4,169.27 | 4,169.27 |
| 304015994-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 151.79 | 151.79 |
| 304015995-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 619.68 | 619.68 |
| 304015996-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 842.94 | 842.94 |
| 304016018-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 836.72 | 836.72 |
| | | 2315 | 09-26-2008 | 145-01-80020.00 | 142.00 | 142.00 |
| 304016019-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 437.24 | 437.24 |
| 304016020-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 859.84 | 859.84 |
| | | 2315 | 09-26-2008 | 145-01-80020.00 | 298.80 | 298.80 |
| 304016021-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 522.40 | 522.40 |
| 304016022-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 263.87 | 263.87 |
| 304016023-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 424.82 | 424.82 |
| | | 2315 | 09-26-2008 | 145-01-80020.00 | 25.90 | 25.90 |
| 304016024-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 269.97 | 269.97 |
| 304016039-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 368.68 | 368.68 |
| | | 2315 | 09-26-2008 | 145-01-80020.00 | 24.51 | 24.51 |
| 304016040-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 644.65 | 644.65 |
| 304016041-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 229.17 | 229.17 |
| 304016051-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 1,015.45 | 1,015.45 |
| 304016052-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 65.72 | 65.72 |
| 304016053-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 68.70 | 68.70 |
| 304017066-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 3,168.92 | 3,168.92 |
| 304017067-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 733.66 | 733.66 |
| 304020227-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 1,702.06 | 1,702.06 |
| 304020454-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 2,983.76 | 2,983.76 |
| | | 2315 | 09-26-2008 | 145-01-80020.50 | 25.37 | 25.37 |
| 304020936-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 668.56 | 668.56 |
| 304020998-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 325.65 | 325.65 |
| 304020999-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 1,183.29 | 1,183.29 |
| 304021001-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.50 | 2,703.92 | 2,703.92 |
| 304047530-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 24.59 | 24.59 |
| 304047531-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 13.47 | 13.47 |
| 304047536-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 31.51 | 31.51 |
| 304047537-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 97.59 | 97.59 |
| 304047570-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 597.68 | 597.68 |
| 304047574-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 32.82 | 32.82 |
| 304047576-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 32.88 | 32.88 |
| 304048003-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80020.00 | 24.59 | 24.59 |
| 304048493-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 315.24 | 315.24 |
| 304048756-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-80021.00 | 1,216.92 | 1,216.92 |
| 304049188-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 31.47 | 31.47 |
| 304049828-0908 | 09-11-2008 | 2315 | 09-26-2008 | 145-01-70150.00 | 62.46 | 62.46 |
| 304050776-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 164.03 | 164.03 |
| 304060623-0908 | 09-15-2008 | 2315 | 09-26-2008 | 145-01-80021.00 | 723.23 | 723.23 |
| | | 2315 | 09-26-2008 | 145-01-80020.00 | 32.60 | 32.60 |
| 304096164-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 9.89 | 9.89 |
| 304122996-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 25.98 | 25.98 |
| 304136010-0808 | 08-21-2008 | 2267 | 09-05-2008 | 145-01-70150.00 | 78.44 | 78.44 |
| | | | | Vendor Totals | 29,292.70* | 29,292.70* |

BR0015480.0011

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

06-03-2009     Page 7
System Date: 06-03-2009
System Time:  2:44 pm

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| YMCAME 458527 | YMCA of Metropolitan Denver 09-01-2008 | 2316 | 09-26-2008 | 145-01-81000.06 | 3,750.00 | 3,750.00 |
| | | | | Property Totals | 312,571.07* | 312,301.07* |
| | | | | Report Totals | 312,571.07* | 312,301.07* |

402,982 INT
_____
915,283
1,236 GIFT CARDS
_____
916,519
_____

BR0015480.0012

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**October 31, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| **Income** | | | |
| Antenna Income - Retail | - | - | - |
| Base Rent - Office | 128,966 | 88,841 | (40,125) |
| Base Rent - Retail | 795,846 | 643,853 | (151,993) |
| CAM Income - Prior Year | - | - | - |
| Interest Income | - | 1,910 | 1,910 |
| Late Fee Income | - | - | |
| Miscellaneous Income | 18,862 | 12,190 | (6,672) |
| Miscellaneous Income - | - | 7,702 | 7,702 |
| Other Miscellaneous Inco | - | - | |
| Percentage Rent | - | - | - |
| Recoveries-CAM-Office | 45,936 | - | (45,936) |
| Recoveries-CAM-Retail | 153,134 | 129,034 | (24,100) |
| Recoveries-Insurance-Off | 1,477 | - | (1,477) |
| Recoveries-Insurance-Ret | 7,022 | 5,322 | (1,700) |
| Recoveries-RE Tax-Office | 28,939 | - | (28,939) |
| Recoveries-RE Tax-Retail | 134,747 | 110,498 | (24,249) |
| Rent Abatement | - | - | |
| Rental Income | | 60,056 | 60,056 |
| Storage Space Income | - | - | |
| Trash-Retail | 5,000 | 5,000 | - |
| **Total Income** | **1,319,929** | **1,064,406** | **(255,523)** |
| **Expenses** | | | |
| Other Expenses | - | - | - |
| Other Expenses - Buildin | - | - | - |
| Other Expenses - Shoppi | - | - | |
| Utility Expense | - | 879 | (879) |
| Other Expenses | - | - | - |
| Bad Debt Expense | | - | |
| Interest Expense | 750,530 | 692,208 | 58,322 |
| Audit and Tax Return Pr | - | - | - |
| Legal / Professional Fee | - | 15,947 | (15,947) |
| Other Admin Expenses | - | - | |
| Real Estate Taxes - Reta | 166,667 | - | 166,667 |
| Real Estate Taxes - Offi | 46,666 | - | 46,666 |
| Insurance - Retail | 7,500 | - | 7,500 |

BR0015481.0001

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**October 31, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---|---|---|
| Insurance - Office | 2,917 | - | 2,917 |
| Gas/Oil-Retail | 2,300 | 1,481 | 819 |
| Gas/Oil-Office | 1,250 | 25 | 1,225 |
| Electric-Retail | 15,417 | 12,612 | 2,805 |
| Electric-Office | 12,083 | 12,737 | (654) |
| Water-Building-Retail | 8,750 | 9,143 | (393) |
| Water-Building-Office | 1,750 | 3,000 | (1,250) |
| Garbage-Scavenger-Office | - | - | - |
| Janitorial Svc Contract- | 2,158 | - | 2,158 |
| Janitorial Svc Contract- | 3,692 | 3,429 | 263 |
| Window Cleaning-Office | - | - | - |
| Plumbing/Gas-R&M-Retail | - | - | - |
| Roof Repair-R&M-Retail | 150 | - | 150 |
| Roof Repair-R&M-Office | 250 | - | 250 |
| HVAC-R&M | - | - | - |
| HVAC-Service Contracts-O | - | - | - |
| HVAC - Parts and Supplie | - | - | - |
| Building - R&M-Retail | 2,500 | 7,958 | (5,458) |
| Building - R&M-Office | 1,667 | 1,149 | 518 |
| Elevator R&M Office | 626 | - | 626 |
| Elevator Service Contra | - | 1,150 | (1,150) |
| Elevator - Other | - | - | - |
| Lighting Maintenance Co | 21 | 697 | (676) |
| Lighting Maintenance Co | 54 | 271 | (217) |
| Bulbs and Ballast Retail | 575 | 1,566 | (991) |
| Bulbs and Ballast Office | 332 | 809 | (477) |
| Fire & Life Retail | 1,250 | 4,761 | (3,511) |
| Fire & Life Office | 303 | 1,458 | (1,155) |
| Backflow Testing Fire S | 56 | - | 56 |
| Backflow Testing Fire S | 1,725 | - | 1,725 |
| Exterminating Pest Cont | 123 | 317 | (194) |
| Exterminating Pest Cont | 316 | 123 | 193 |
| Other R&M Retail | 20,000 | 8,768 | 11,232 |
| Other R&M Office | 3,000 | 2,088 | 912 |
| R&M Restrooms Retail | 375 | - | 375 |
| Metro District Retail | 25,752 | 34,235 | (8,483) |
| Metro District Office | 10,079 | 13,314 | (3,235) |
| Contract Service Landsc | 350 | - | 350 |
| Contract Service Landsc | 900 | - | 900 |
| Landscape Other Repairs | 210 | - | 210 |
| Landscape Other Repairs | 750 | - | 750 |

BR0015481.0002

**Alberta Town Center, LLC**
**REVISED Project Cash Flow Report**
**October 31, 2008**

| | Current Month Budget | Current Month Actual | Current Month Variance |
|---|---:|---:|---:|
| Irrigation Repairs/Main | - | - | - |
| Irrigation Repairs/Main | - | - | - |
| Parking Lot Sweeping Ret | 1,132 | - | 1,132 |
| Parking Lot Sweeping Off | 440 | - | 440 |
| Parking Lot Striping Ret | 10,781 | - | 10,781 |
| Parking Lot Striping Off | 3,019 | - | 3,019 |
| Snow Removal Retail | 14,500 | - | 14,500 |
| Snow Removal Office | 4,060 | - | 4,060 |
| Valet Parking | 4,500 | 4,393 | 107 |
| Contract Service Securi | 2,500 | 60,704 | (58,204) |
| Contract Service Securi | 31,000 | 3,795 | 27,205 |
| Management Fees Retail | 15,083 | 14,832 | 251 |
| Management Fees Office | 9,917 | 5,768 | 4,149 |
| Payroll Salaries Retail | 19,466 | - | 19,466 |
| Office Supplies Retail | - | - | - |
| Other G&A Admin Retail | 16,500 | 3,168 | 13,332 |
| Other G&A Admin Office | 2,333 | 1,232 | 1,101 |
| Holiday Decor - Retail | 3,893 | - | 3,893 |
| Holiday Decor - Office | 1,524 | - | 1,524 |
| Ice Rink Retail | 2,695 | - | 2,695 |
| Ice Rink Office | 1,055 | - | 1,055 |
| Advertising - Print | 8,524 | 18,604 | (10,080) |
| Community Sponsorship | 1,650 | 400 | 1,250 |
| Promotional | 1,350 | 3,644 | (2,294) |
| Event | 13,070 | 27,012 | (13,942) |
| Website | 417 | 1,101 | (684) |
| Design | 3,164 | 1,332 | 1,832 |
| Collateral | 11,400 | - | 11,400 |
| Gift Card | 363 | 301 | 62 |
| Marketing Office Expense | 3,979 | 27,447 | (23,468) |
| Research | - | - | - |
| Marketing - Other | - | - | - |
| Legal Services | - | - | - |
| Misc/Other Expenses | - | - | - |
| Mrt Office Expense | - | - | - |
| **Total Expenses** | **1,281,359** | **1,003,858** | **277,501** |
| **Net Income (Loss)** | **38,570** | **60,548** | **21,978** |

BR0015481.0003

Alberta Development Partners, LLC

Charge Type Summary Report

10-31-2008          Page 1
System Date: 06-03-2009
System Time: 8:51 am

Date Range:   10-01-2008    To    10-31-2008
Based Upon:   Transaction Date

Property:  ATC145-01  Alberta Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| Open Credit | Open Credit | October 2008 | .00 | 60,055.94- | .00 | 82,211.28 | .00 |
| | | 2008 Yearly Totals: | .00 | 60,055.94- | .00 | 82,211.28 | .00 |
| | | Totals: | .00 | 60,055.94- | .00 | 82,211.28 | .00 |
| CAM RECON | Cam Reconciliation | October 2008 | .00 | .00 | .00 | 54,185.67- | .00 |
| | | 2008 Yearly Totals: | .00 | .00 | .00 | 54,185.67- | .00 |
| | | CAM RECON Totals: | .00 | .00 | .00 | 54,185.67- | .00 |
| CAM-RETAIL | Recoveries-CAM-Retail | October 2008 | 138,562.51 | 129,034.30- | .00 | 25,251.27- | .00 |
| | | 2008 Yearly Totals: | 138,562.51 | 129,034.30- | .00 | 25,251.27- | .00 |
| | | CAM-RETAIL Totals: | 138,562.51 | 129,034.30- | .00 | 25,251.27- | .00 |
| DEP | Deposit Payable | October 2008 | 2,686.83 | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 2,686.83 | .00 | .00 | .00 | .00 |
| | | DEP Totals: | 2,686.83 | .00 | .00 | .00 | .00 |
| INS-RETAIL | Recoveries-Insurance-Retail | October 2008 | 5,667.25 | 5,321.95- | .00 | 985.50- | .00 |
| | | 2008 Yearly Totals: | 5,667.25 | 5,321.95- | .00 | 985.50- | .00 |
| | | INS-RETAIL Totals: | 5,667.25 | 5,321.95- | .00 | 985.50- | .00 |
| LC | Late Charge | October 2008 | 262.97 | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 262.97 | .00 | .00 | .00 | .00 |
| | | LC Totals: | 262.97 | .00 | .00 | .00 | .00 |
| MAINT/RPRS | Maintenance/Repairs | October 2008 | 1,595.76- | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 1,595.76- | .00 | .00 | .00 | .00 |
| | | MAINT/RPRS Totals: | 1,595.76- | .00 | .00 | .00 | .00 |
| MARKETING | Marketing Fund Contribution | October 2008 | 15,027.19 | 12,190.04- | .00 | 2,159.48- | .00 |
| | | 2008 Yearly Totals: | 15,027.19 | 12,190.04- | .00 | 2,159.48- | .00 |
| | | MARKETING Totals: | 15,027.19 | 12,190.04- | .00 | 2,159.48- | .00 |
| MISC | Misc./Other Income | October 2008 | 125.81 | .00 | .00 | .00 | .00 |
| | | 2008 Yearly Totals: | 125.81 | .00 | .00 | .00 | .00 |
| | | MISC Totals: | 125.81 | .00 | .00 | .00 | .00 |
| RENT (O) | Base Rent-Office | October 2008 | 108,172.76 | 88,840.97- | .00 | 15,501.93- | .00 |
| | | 2008 Yearly Totals: | 108,172.76 | 88,840.97- | .00 | 15,501.93- | .00 |
| | | RENT (O) Totals: | 108,172.76 | 88,840.97- | .00 | 15,501.93- | .00 |
| RENT (R) | Base Rent-Retail | October 2008 | 690,193.47 | 643,852.81- | .00 | 73,084.08- | .00 |
| | | 2008 Yearly Totals: | 690,193.47 | 643,852.81- | .00 | 73,084.08- | .00 |
| | | RENT (R) Totals: | 690,193.47 | 643,852.81- | .00 | 73,084.08- | .00 |

BR0015481.0004

Alberts Development Partners, LLC                    Charge Type Summary Report                                    10-31-2008      Page 2
                                                                                                                   System Date: 06-03-2009
                                                                                                                   System Time: 8:51 am

Date Range:    10-01-2008    To    10-31-2008
Based Upon:    Transaction Date

Property:  ATC145-01 Alberts Town Center

| Summary Charge Type | Description | | Charges | Payments | Adjustments | Apply/ Refund Credits | Apply/ Forfeit/ Dep./Int. |
|---|---|---|---|---|---|---|---|
| RENTABATE | Rent Abatement | October 2008 | 16,366.00- | .00 | .00 | 20,219.50 | .00 |
| | | 2008 Yearly Totals: | 16,366.00- | .00 | .00 | 20,219.50 | .00 |
| | | RENTABATE Totals: | 16,366.00- | .00 | .00 | 20,219.50 | .00 |
| TAX-RETAIL | Recoveries-RE Tax-Retail | October 2008 | 116,802.39 | 110,498.35- | .00 | 1,489.47 | .00 |
| | | 2008 Yearly Totals: | 116,802.39 | 110,498.35- | .00 | 1,489.47 | .00 |
| | | TAX-RETAIL Totals: | 116,802.39 | 110,498.35- | .00 | 1,489.47 | .00 |
| WRITEOFF | Write Off Uncollectable | October 2008 | 67,247.68- | .00 | .00 | 67,247.68 | .00 |
| | | 2008 Yearly Totals: | 67,247.68- | .00 | .00 | 67,247.68 | .00 |
| | | WRITEOFF Totals: | 67,247.68- | .00 | .00 | 67,247.68 | .00 |
| | | Property ATC145-01 Totals: | 992,281.74 | 1,049,794.26- | .00 | .00 | .00 |

*(handwritten annotations)*

1,910  INTEREST

1,051,704
5,000  WASTE MGMT
750  OLD CHICAGO 5K SPONSOR
1,940  HOME DEPOT
173  STORE FINANCIAL
750  ROCK BOTTOM - SPONSOR
1,000  SIMMONS FARMERS MARKET
250  CASH IN A FLASH
3,019  SL TOWER MERCHANT FEES

1,064,406

BR0015481.0005

```
                              Paid Invoice Register With Invoice Date
Alberta Development Partners, LLC                                    10-31-2008      Page 1
                                                                System Date: 06-03-2009
                                                                System Time:  8:57 am


Property:    145-01 Alberta Town Center, LLC

                      Invoice                Check      Property Expense    Original      Amount
    Invoice            Date      Check       Date          Account          Amount         Paid

ALBTC       Alberta Town Center, LLC
    101308-GIFT        10-13-2008    2347 10-23-2008   145-01-81000.07        500.00        500.00
    101308-GIFT.1      10-13-2008    2348 10-23-2008   145-01-81000.06         40.00         40.00
    101308-GIFT.2      10-13-2008    2349 10-23-2008   145-01-81000.06         50.00         50.00
    101308-GIFT.3      10-13-2008    2350 10-23-2008   145-01-81000.06        250.00        250.00
    101308-GIFT.4      10-13-2008    2351 10-23-2008   145-01-81000.06         60.00         60.00
    102708-GIFT        10-27-2008    2364 10-29-2008   145-01-60010.09        650.00        650.00
                                                       Vendor Totals       1,550.00*     1,550.00*

ALLLOC      Allied Locksmith
    4976               10-17-2008    2365 10-29-2008   145-01-80060.00        175.90        175.90
    4995               10-24-2008    2365 10-29-2008   145-01-80060.00         84.51         84.51
                                                       Vendor Totals         260.41*       260.41*

ALWGRO      Always Growing, LLC
    4584               10-24-2008    2366 10-29-2008   145-01-80061.50        149.00        149.00

ARTCRA      Artcraft Signs
    63983              10-06-2008    2322 10-16-2008   145-01-80090.50         75.00         75.00

BOBELE      Bob's Electric Motor Svc. Inc.
    69429              10-03-2008    2323 10-16-2008   145-01-80090.00        554.23        554.23
    69453              10-06-2008    2323 10-16-2008   145-01-80090.00        467.37        467.37
                                                       Vendor Totals       1,021.60*     1,021.60*

BORENT      Borrillo Entertainment, LLC
    20071              07-02-2008    2367 10-29-2008   145-01-81000.08      7,700.00      7,700.00

BROCHEM     Brody Chemical, Inc.
    205936             10-08-2008    2368 10-29-2008   145-01-80090.00        645.60        645.60

BROSTEIN    Brownstein/Hyatt/Farber/Schrec
    195663-0122        06-27-2008    2363 10-23-2008   145-01-72050.00      8,291.23      8,291.23

CALCAR      Calamity Carriages
    200808             09-30-2008    2352 10-23-2008   145-01-81000.07        544.00        544.00
    200810             10-09-2008    2352 10-23-2008   145-01-81000.08      2,600.00      2,600.00
                                                       Vendor Totals       3,144.00*     3,144.00*

CENELE      Centric Elevator Corporation
    19647              10-01-2008    2324 10-16-2008   145-01-80066.50      1,150.00      1,150.00

CHAANDDES   Charlotte Anderson Design
    CA9919             09-05-2008    2325 10-16-2008   145-01-81000.10        449.02        449.02
    CA9965             09-25-2008    2325 10-16-2008   145-01-81000.10        508.47        508.47
                                                       Vendor Totals         957.49*       957.49*
```

BR0015481.0006

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC                              10-31-2008        Page 2
                                                          System Date: 06-03-2009
                                                          System Time:  8:57 am


Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| CITAUR-PM   City of Aurora | | | | | | |
| 100708-HYDRANT | 10-07-2008 | 2326 | 10-16-2008 | 145-01-80022.00 | 701.00 | 701.00 |
| 143998-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 289.50 | 289.50 |
| 150088-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 2,007.69 | 2,007.69 |
| 150480-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 201.44 | 201.44 |
| 150482-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 217.60 | 217.60 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 84.62 | 84.62 |
| 150484-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 250.42 | 250.42 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 97.38 | 97.38 |
| 150486-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 1,399.93 | 1,399.93 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 544.42 | 544.42 |
| 150488-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 1,103.82 | 1,103.82 |
| 150492-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 204.47 | 204.47 |
| 150494-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 793.57 | 793.57 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 2,040.62 | 2,040.62 |
| 150496-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 348.67 | 348.67 |
| 150514-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 79.64 | 79.64 |
| 150516-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 65.00 | 65.00 |
| 151074-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 397.36 | 397.36 |
| 151076-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 416.26 | 416.26 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 161.88 | 161.88 |
| 151078-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 206.24 | 206.24 |
| 151122-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 183.00 | 183.00 |
| | | 2354 | 10-23-2008 | 145-01-80022.50 | 71.17 | 71.17 |
| 151124-0808 | 10-10-2008 | 2354 | 10-23-2008 | 145-01-80022.00 | 277.75 | 277.75 |
| | | | | Vendor Totals | 12,143.45* | 12,143.45* |
| | | | | | | |
| CLCASC   CLC Associates, Inc. | | | | | | |
| 27282 | 09-18-2008 | 2327 | 10-16-2008 | 145-01-60315.00 | 300.00 | 300.00 |
| 27307 | 09-22-2008 | 2327 | 10-16-2008 | 145-01-60315.00 | 1,758.00 | 1,758.00 |
| | | | | Vendor Totals | 2,058.00* | 2,058.00* |
| | | | | | | |
| COLHAR   Colorado Hardscapes | | | | | | |
| 12662 | 10-15-2008 | 2355 | 10-23-2008 | 145-01-80090.00 | 2,680.00 | 2,680.00 |
| | | | | | | |
| COLLIG-PM   Colorado Lighting, Inc | | | | | | |
| 183409 | 09-04-2008 | 2318 | 10-06-2008 | 145-01-80072.00 | 1,565.73 | 1,565.73 |
| 184346 | 10-01-2008 | 2356 | 10-23-2008 | 145-01-80070.00 | 696.60 | 696.60 |
| | | 2356 | 10-23-2008 | 145-01-80070.50 | 270.90 | 270.90 |
| | | | | Vendor Totals | 2,533.23* | 2,533.23* |
| | | | | | | |
| CONLOG   Construction Logic LLC | | | | | | |
| 08-1015 | 10-15-2008 | 2357 | 10-23-2008 | 145-01-80090.50 | 1,385.99 | 1,385.99 |
| | | | | | | |
| CPHGRA   CPH Graphics | | | | | | |
| 46371 | 10-15-2008 | 2369 | 10-29-2008 | 145-01-80200.00 | 118.92 | 118.92 |
| | | | | | | |
| CRYWEB   Crystal Tech Web Hosting, Inc | | | | | | |
| 723891 | 09-29-2008 | 2328 | 10-16-2008 | 145-01-81000.09 | 50.85 | 50.85 |

BR0015481.0007

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

10-31-2008     Page 3
System Date: 06-03-2009
System Time: 8:57 am

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| FIRALA-PM | Fire Alarm Services, Inc. | | | | | |
| 12406 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12407 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| | | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| 12408 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| | | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| 12409 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| | | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| 12410 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| | | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| 12411 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12412 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12413 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12414 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12415 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| | | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| 12416 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 115.20 | 115.20 |
| | | 2371 | 10-29-2008 | 145-01-80080.50 | 44.80 | 44.80 |
| 12417 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12418 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12419 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 160.00 | 160.00 |
| 12420 | 10-17-2008 | 2371 | 10-29-2008 | 145-01-80080.00 | 475.00 | 475.00 |
| | | | | Vendor Totals | 2,715.00* | 2,715.00* |
| | | | | | | |
| FRAGRE | Franke Greenhouse List&Lippitt | | | | | |
| 31368 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 202.50 | 202.50 |
| 31369 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 37.56 | 37.56 |
| 31372 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 521.64 | 521.64 |
| 31374 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 555.23 | 555.23 |
| 31376 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 4.99 | 4.99 |
| 31378 | 09-04-2008 | 2319 | 10-06-2008 | 145-01-60280.00 | 2,230.55 | 2,230.55 |
| 32070 | 10-07-2008 | 2358 | 10-23-2008 | 145-01-60280.00 | 153.35 | 153.35 |
| 32075 | 10-07-2008 | 2358 | 10-23-2008 | 145-01-60280.00 | 793.89 | 793.89 |
| 32077 | 10-07-2008 | 2358 | 10-23-2008 | 145-01-60280.00 | 191.25 | 191.25 |
| 32079 | 10-07-2008 | 2358 | 10-23-2008 | 145-01-60280.00 | 256.32 | 256.32 |
| | | | | Vendor Totals | 4,947.28* | 4,947.28* |
| | | | | | | |
| INLMED | InLine Media, Inc. | | | | | |
| 7864 | 08-31-2008 | 2372 | 10-29-2008 | 145-01-81000.05 | 17,334.88 | 17,334.88 |
| | | | | | | |
| JAYVAL | Jay's Valet Parking Services | | | | | |
| 093008 | 09-30-2008 | 2359 | 10-23-2008 | 145-01-80145.00 | 4,393.00 | 4,393.00 |
| | | | | | | |
| LEACON | Leadens Contracting Inc | | | | | |
| 08-560 | 09-29-2008 | 2329 | 10-16-2008 | 145-01-80090.00 | 275.00 | 275.00 |
| | | | | | | |
| LRMCOM | LRM-COM, Inc. | | | | | |
| 10589 | 10-01-2008 | 2330 | 10-16-2008 | 145-01-80090.50 | 249.34 | 249.34 |
| 10590 | 10-01-2008 | 2330 | 10-16-2008 | 145-01-80090.50 | 377.97 | 377.97 |
| | | | | Vendor Totals | 627.31* | 627.31* |
| | | | | | | |
| MIDIND | Midway Industries | | | | | |
| 218370 | 09-08-2008 | 2373 | 10-29-2008 | 145-01-80061.50 | 1,000.02 | 1,000.02 |
| | | | | | | |
| MILGRO | The Millard Group | | | | | |
| 39732 | 09-30-2008 | 2331 | 10-16-2008 | 145-01-80030.50 | 3,429.33 | 3,429.33 |

BR0015481.0008

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

10-31-2008     Page 4
System Date: 06-03-2009
System Time:  8:57 am

Property:     145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| PEOPRO | People Productions | | | | | |
| 17519 | 09-30-2008 | 2332 | 10-16-2008 | 145-01-81000.09 | 1,050.00 | 1,050.00 |
| PLANETINC | Playnetwork, Inc. | | | | | |
| A088174 | 10-01-2008 | 2333 | 10-16-2008 | 145-01-80090.00 | 113.82 | 113.82 |
| POLDIS | Polestar Distributors | | | | | |
| 33467 | 09-29-2008 | 2334 | 10-16-2008 | 145-01-80073.50 | 808.70 | 808.70 |
| PREWEST | Precision West Signs, LLC | | | | | |
| 183147 | 10-07-2008 | 2335 | 10-16-2008 | 145-01-81000.08 | 1,783.84 | 1,783.84 |
| PRIPOI | Print Pointe of Denver, LLC | | | | | |
| 54669 | 10-06-2008 | 2336 | 10-16-2008 | 145-01-81000.05 | 753.67 | 753.67 |
| PROENT | Pro Enterainment | | | | | |
| P0811 | 09-19-2008 | 2345 | 10-16-2008 | 145-01-81000.08 | 3,000.00 | 3,000.00 |
| P081128 | 09-22-2008 | 2345 | 10-16-2008 | 145-01-81000.08 | 1,700.00 | 1,700.00 |
| P0812 | 09-19-2008 | 2345 | 10-16-2008 | 145-01-81000.08 | 10,000.00 | 10,000.00 |
| | | | | Vendor Totals | 14,700.00* | 14,700.00* |
| SAFSYS-PM | Safe Systems, Inc. | | | | | |
| 72967 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 72968 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 72969 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 72970 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 72971 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 72972 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 72973 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 50.40 | 50.40 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 30.00 | 30.00 |
| 72974 | 09-02-2008 | 2320 | 10-06-2008 | 145-01-80080.00 | 129.60 | 129.60 |
| | | 2320 | 10-06-2008 | 145-01-80080.50 | 80.40 | 80.40 |
| 73326 | 09-15-2008 | 2338 | 10-16-2008 | 145-01-80080.00 | 148.50 | 148.50 |
| 73338 | 09-15-2008 | 2338 | 10-16-2008 | 145-01-80080.00 | 173.25 | 173.25 |
| 73343 | 09-15-2008 | 2338 | 10-16-2008 | 145-01-80080.00 | 148.50 | 148.50 |
| 73566 | 09-19-2008 | 2338 | 10-16-2008 | 145-01-80080.50 | 477.80 | 477.80 |
| 74935 | 10-01-2008 | 2374 | 10-29-2008 | 145-01-80080.00 | 186.30 | 186.30 |
| 75551 | 10-01-2008 | 2374 | 10-29-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 75552 | 10-01-2008 | 2374 | 10-29-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 75553 | 10-01-2008 | 2374 | 10-29-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| 75554 | 10-01-2008 | 2374 | 10-29-2008 | 145-01-80080.00 | 180.00 | 180.00 |
| | | | | Vendor Totals | 3,504.35* | 3,504.35* |
| SHOPPART | Shopping Partnership | | | | | |
| 1108 SL | 10-03-2008 | 2375 | 10-29-2008 | 145-01-81000.07 | 1,350.00 | 1,350.00 |
| SOUMET1 | Southlands Metropolitan | | | | | |
| 093008-TC | 09-30-2008 | 2317 | 10-06-2008 | 145-01-80095.00 | 34,235.16 | 34,235.16 |
| | | 2317 | 10-06-2008 | 145-01-80095.50 | 13,313.67 | 13,313.67 |
| | | | | Vendor Totals | 47,548.83* | 47,548.83* |

BR0015481.0009

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC

10-31-2008    Page 5
System Date: 06-03-2009
System Time: 8:57 am

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| SOUSHOP | Southlands Shopping Ctr Mgmt | | | | | |
| 073108-ATC | 07-31-2008 | 2360 | 10-23-2008 | 145-01-81000.13 | 27,447.00 | 27,447.00 |
| | | 2360 | 10-23-2008 | 145-01-80090.00 | 4,032.13 | 4,032.13 |
| 100108-TC | 10-01-2008 | 2321 | 10-06-2008 | 145-01-80300.00 | 14,832.00 | 14,832.00 |
| | | 2321 | 10-06-2008 | 145-01-80300.50 | 5,768.00 | 5,768.00 |
| | | 2321 | 10-06-2008 | 145-01-80655.00 | 3,168.00 | 3,168.00 |
| | | 2321 | 10-06-2008 | 145-01-80655.50 | 1,232.00 | 1,232.00 |
| 101508-ATC | 10-15-2008 | 2360 | 10-23-2008 | 145-01-81000.08 | 227.70 | 227.70 |
| | | 2360 | 10-23-2008 | 145-01-80060.00 | 7,597.50 | 7,597.50 |
| | | | | Vendor Totals | 64,304.33* | 64,304.33* |
| STOFIN | Store Financial Services LLC | | | | | |
| PM1278 | 09-30-2008 | 2339 | 10-16-2008 | 145-01-81000.12 | 301.16 | 301.16 |
| TERMIN | Terminix | | | | | |
| 281064327 | 10-02-2008 | 2361 | 10-23-2008 | 145-01-80089.00 | 316.80 | 316.80 |
| | | 2361 | 10-23-2008 | 145-01-80089.50 | 123.20 | 123.20 |
| | | | | Vendor Totals | 440.00* | 440.00* |
| USPS-ALB | U S Postal Service | | | | | |
| 092908 | 09-29-2008 | 2340 | 10-16-2008 | 145-01-80060.00 | 100.00 | 100.00 |
| VALSEC | Valor Security Services | | | | | |
| 133620 | 07-26-2008 | 2346 | 10-16-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2346 | 10-16-2008 | 145-01-80200.00 | 20,066.65 | 20,066.65 |
| 134439 | 09-06-2008 | 2346 | 10-16-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2346 | 10-16-2008 | 145-01-80200.00 | 19,208.98 | 19,208.98 |
| 135027 | 09-20-2008 | 2362 | 10-23-2008 | 145-01-80200.50 | 1,265.00 | 1,265.00 |
| | | 2362 | 10-23-2008 | 145-01-80200.00 | 20,675.68 | 20,675.68 |
| 135030 | 09-20-2008 | 2362 | 10-23-2008 | 145-01-80200.00 | 363.16 | 363.16 |
| 135178E | 10-02-2008 | 2362 | 10-23-2008 | 145-01-80200.00 | 87.37 | 87.37 |
| 135186E | 10-10-2008 | 2362 | 10-23-2008 | 145-01-80200.00 | 183.71 | 183.71 |
| | | | | Vendor Totals | 64,380.55* | 64,380.55* |
| VILLAGER | The Villager | | | | | |
| 6871 | 10-02-2008 | 2342 | 10-16-2008 | 145-01-81000.05 | 515.90 | 515.90 |
| WONWOR | WonderWorks | | | | | |
| 8170901 | 09-17-2008 | 2343 | 10-16-2008 | 145-01-81000.10 | 375.00 | 375.00 |

BR0015481.0010

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC                                10-31-2008      Page 6
                                                                System Date: 06-03-2009
                                                                System Time: 8:57 am

Property:    145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---------|--------------|-------|------------|--------------------------|-----------------|-------------|
| XCEL-PM     Xcel Energy | | | | | | |
| 304007518-1008 | 10-13-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 265.23 | 265.23 |
| 304014487-1008 | 10-13-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 63.78 | 63.78 |
| 304014489-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 3,492.03 | 3,492.03 |
| 304015994-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 253.40 | 253.40 |
| 304015995-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 687.52 | 687.52 |
| 304015996-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 829.77 | 829.77 |
| 304016018-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80020.00 | 976.56 | 976.56 |
| 304016019-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 438.36 | 438.36 |
| 304016020-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 832.61 | 832.61 |
|  |  | 2379 | 10-29-2008 | 145-01-80020.00 | 265.43 | 265.43 |
| 304016021-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 509.92 | 509.92 |
| 304016022-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 309.31 | 309.31 |
| 304016023-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 545.43 | 545.43 |
|  |  | 2379 | 10-29-2008 | 145-01-80020.00 | 87.93 | 87.93 |
| 304016024-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 244.48 | 244.48 |
| 304016039-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 355.76 | 355.76 |
|  |  | 2379 | 10-29-2008 | 145-01-80020.00 | 24.51 | 24.51 |
| 304016040-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 692.26 | 692.26 |
| 304016041-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 327.15 | 327.15 |
| 304016051-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 1,007.18 | 1,007.18 |
| 304016052-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 65.81 | 65.81 |
| 304016053-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 68.52 | 68.52 |
| 304017066-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 2,469.20 | 2,469.20 |
| 304017067-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 682.63 | 682.63 |
| 304020227-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 1,530.44 | 1,530.44 |
| 304020454-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 2,709.76 | 2,709.76 |
|  |  | 2379 | 10-29-2008 | 145-01-80020.50 | 24.55 | 24.55 |
| 304020936-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 626.25 | 626.25 |
| 304020998-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 292.55 | 292.55 |
| 304020999-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 1,028.75 | 1,028.75 |
| 304021001-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.50 | 2,290.90 | 2,290.90 |
| 304047530-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 24.59 | 24.59 |
| 304047530-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 24.59 | 24.59 |
| 304047531-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 13.47 | 13.47 |
| 304047531-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 12.98 | 12.98 |
| 304047536-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 25.54 | 25.54 |
| 304047537-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 97.59 | 97.59 |
| 304047537-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 94.59 | 94.59 |
| 304047570-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 35.88 | 35.88 |
| 304047570-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 34.83 | 34.83 |
| 304047574-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 32.82 | 32.82 |
| 304047574-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 32.62 | 32.62 |
| 304047576-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 32.82 | 32.82 |
| 304047576-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 32.62 | 32.62 |
| 304047581-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 31.51 | 31.51 |
| 304047581-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 31.51 | 31.51 |
| 304048003-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80020.00 | 99.87 | 99.87 |
| 304048493-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 270.69 | 270.69 |
| 304048756-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-80021.00 | 1,001.03 | 1,001.03 |
| 304048756-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 840.79 | 840.79 |
| 304049188-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 31.47 | 31.47 |
| 304049828-1008 | 10-13-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 77.53 | 77.53 |
| 304050776-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 89.21 | 89.21 |
| 304050776-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 45.03 | 45.03 |
| 304060623-1008 | 10-14-2008 | 2379 | 10-29-2008 | 145-01-80021.00 | 649.38 | 649.38 |

BR0015481.0011

Paid Invoice Register With Invoice Date

Alberta Development Partners, LLC.

10-31-2008   Page 7
System Date: 06-03-2009
System Time: 8:57 am

Property:   145-01 Alberta Town Center, LLC

| Invoice | Invoice Date | Check | Check Date | Property Expense Account | Original Amount | Amount Paid |
|---|---|---|---|---|---|---|
| XCEL-PM | Xcel Energy | | | | | |
| 304122996-0908 | 09-22-2008 | 2379 | 10-29-2008 | 145-01-80020.00 | 26.67 | 26.67 |
| 304096164-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 9.89 | 9.89 |
| 304096164-1008 | 10-21-2008 | 2379 | 10-29-2008 | 145-01-70150.00 | 9.89 | 9.89 |
| 304122996-0908 | 09-22-2008 | 2344 | 10-16-2008 | 145-01-70150.00 | 25.89 | 25.89 |
| | | | | Vendor Totals | 27,733.28* | 27,733.28* |
| | | | | | | |
| YMCAME | YMCA of Metropolitan Denver | | | | | |
| 368429008-00 | 10-01-2008 | 2380 | 10-29-2008 | 145-01-81000.07 | 1,250.00 | 1,250.00 |
| | | | | Property Totals | 311,650.02* | 311,650.02* |
| | | | | Report Totals | 311,650.02* | 311,650.02* |

492,208 PMT

1,003,858

BR0015481.0012