ADDENDUM C-2

# Colorado Bar Association

# 2008 Economic Survey



**CBA**
COLORADO BAR ASSOCIATION

*Survey Conducted by Dr. Lawrence Stiffman and The Applied Statistics Laboratory.*



# The Colorado Bar Association
# 2008 Economics of Law Practice Survey

## Final Report
## October 2008

Survey Conducted by:

Lawrence H. Stiffman, Ph.D.
The Applied Statistics Laboratory
Ann Arbor, Michigan
aslinfo@aol.com

Survey Supervised and Compiled by:

Reba J. Nance
Director, Law Practice Management and Risk Management
Colorado Bar Association
reban@cobar.org

© 2008 Colorado Bar Association.  All rights reserved.

# LIST OF EXHIBITS

## Descriptions of Survey Respondents and Summary of Findings

Exhibit 1    How to Read a *Box and Whisker* Chart                                                    3

Exhibit 2    Comparison of Survey Respondents to Universe of Colorado Attorneys                       4

Exhibit 3    Distribution of Survey Respondents by Practice Classification                            6

Exhibit 4    Percent Distribution of Survey Respondents by Practice Classification                    7

Exhibit 5    Distribution of Survey Respondents by Practice Classification and Gender                 7

Exhibit 6    Distribution of Survey Respondents by Gender and Work Status                             8

Exhibit 7    Proportion of Survey Respondents by Gender and Work Status within
             Practice Classification                                                                  8

Exhibit 8    Distribution of Survey Respondents by Practice Classification and Office Location        9

Exhibit 9    Distribution of Three Categories of Per Attorney Overhead Expenses                       10

Exhibit 10   Selected Benchmarks on the Economics of Law Practice in Colorado,
             1999/2000 to 2007/2008                                                                   11

## Attorney Income

Exhibit 11   2007 Attorney Net Income by Practice Classification (All Attorneys)                      13

Exhibit 12   2007 Attorney Net Income by Practice Classification (Full-time Attorneys Only)           14

Exhibit 13   Percent Distribution of 2007 Attorney Net Income by Practice Classification
             (Private Practitioners Only)                                                             15

Exhibit 14   Percent Distribution of 2007 Attorney Net Income by Practice Classification
             (Non Private Practitioners Only)                                                         16

Exhibit 15   2007 Median Attorney Net Income by Years in Practice and Practice Classification         17

Exhibit 16   2007 Attorney Net Income by Legal Specialization (All Attorneys)                         18

Exhibit 17   2007 Attorney Net Income by Legal Specialization (Private Practitioners Only)            19

Exhibit 18   2007 Attorney Net Income by Legal Specialization
             (Full-time Private Practitioners Only)                                                   20

Exhibit 19   2007 Attorney Net Income by Years in Practice                                            21

Exhibit 20   2007 Attorney Net Income by Size of Firm or Organization                                 22

Exhibit 21   2007 Attorney Net Income by Office Location                                              23

© 2008 Colorado Bar Association.  All rights reserved.

Exhibit 22  2007 Median Attorney Net Income by Practice Classification and Gender    24

Exhibit 23  2007 Median Attorney Net Income by Gender and Years in Practice    25

Exhibit 24  2007 Median Attorney Net Income by Gender, Work Status and Years in Practice    26

Exhibit 25  2007 Median Attorney Net Income by Gender, Work Status and Years in Practice
(Private Practitioners Only)    26

## Billing Rates and Practices

Exhibit 26  2008 Attorney Hourly Billing Rates by Firm Size, Years in Practice and Office Location    27

Exhibit 27  2008 Attorney Hourly Billing Rates by Primary Field of Law and Practice Classification    28

Exhibit 28  2008 Hourly Billing Rates for Associates and Paralegals by Years of Experience    29

Exhibit 29  2008 Associate Billing Rates by Firm Size    29

Exhibit 30  2008 Associate Billing Rates by Office Location    30

Exhibit 31  2008 Paralegal Billing Rates by Office Location    31

Exhibit 32  2008 Paralegal Billing Rates by Firm Size    31

Exhibit 33  Distribution of Unit Charges Used for Billing Clients    32

Exhibit 34  Distribution of Unit Charges Billed to Clients by Firm Size    32

Exhibit 35  Distribution of Client Billing Methods Used for Paralegal Services by Firm Size    33

Exhibit 36  Use of Credit Cards by Firm Size    34

Exhibit 37  Profile of 2008 Work Week Components in Hours (All Attorneys)    35

## Other Aspects of Law Office Economics

Exhibit 38  2007 Operating Expenses and Gross Receipts per Attorney by Office Location    36

Exhibit 39  2007 Operating Expenses and Gross Receipts per Attorneys by Firm Size    36

Exhibit 40  Ratio of Paralegals to Attorneys by Firm Size    37

Exhibit 41  Ratio of Secretaries to Attorneys by Firm Size    37

Exhibit 42  Revenues/Attorney by Firm Size and Presence of Administrators    37

Exhibit 43  2008 Annual Compensation of Associates, Paralegals and Secretaries
by Years of Experience    38

Exhibit 44  2008 Associate Compensation by Firm Size    38

Exhibit 45  2008 Paralegal Compensation by Firm Size    39

Exhibit 46  2008 Secretary Compensation by Firm Size    39

© 2008 Colorado Bar Association.  All rights reserved.

Exhibit 47   2008 Paralegal Compensation by Office Location                                        40

Exhibit 48   2008 Secretary Compensation by Office Location                                       40

Exhibit 49   2008 Associate Compensation by Office Location                                       41

Exhibit 50   2008 Ranked Percent Preferences for Marketing Vehicles, All Practices and Firms        42

Exhibit 51   2008 Ranked Percent Preferences for Marketing Vehicles, Solo Practitioners            43

Exhibit 52   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 2-5 Attorneys       44

Exhibit 53   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 6-14 Attorneys      45

Exhibit 54   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 15 or More Attorneys  46

© 2008 Colorado Bar Association.  All rights reserved.

# The 2008 Desktop Reference on The Economics of Law Practice in Colorado

### Based on results from the *2008 CBA Economic Survey*

## INTRODUCTION

During the summer of 2008, the Colorado Bar Association ("CBA") surveyed the legal community on the economics of law practice to determine the following:

- Current demographics of practicing attorneys

- Attorney personal income from law practice for 2007 by practice classification/ pattern, gender, field of law, office location, work status, years in practice and firm size (number of attorneys)

- Associate, paralegal, and secretary 2008 compensation by years of experience and office location

- Prevailing average 2008 hourly billing rates for attorneys by a variety of indicators, and paralegals by years of experience, firm size and office location

- Attorney time in 2008 allocated to billable and non-billable professional activities

- 2007 overhead expenses associated with maintaining a private practice by office location and firm size, and

- Other law office management practices

This information has been consolidated into this reference guide – *The 2008 Desktop Reference on the Economics of Law Practice in Colorado* – to help guide all attorneys and administrators as they plan and manage their professional lives. Attorneys can compare themselves and their firms against "norms" established by the aggregation of survey data. Norms include office location, firm size, and years of practice. Moreover, attention is given to analysis of gender-specific factors regarding attorney income.

### Methods Used to Conduct the Survey

Survey results are based on a 44-question confidential survey instrument ("questionnaire") that was e-mailed in the summer of 2008 to all CBA members and to Mile High Chapter of the Association of Legal Administrators (ALA) members with known e-mail addresses.  The survey was also available to non-CBA members via a link on the front page of the CBA website. In addition, a shortened version was also sent to law firm administrators (Mile High Chapter members) covering law office management programs and practices.

The data obtained from approximately 2,500 usable returned questionnaires were tabulated and analyzed by the Applied Statistics Laboratory of Ann Arbor, Michigan. These returns represent a response rate of 16%, based on 16,070 questionnaires e-mailed.

To help practitioners interpret the information provided in the exhibits below, here is a brief discussion of measures of central tendency (median and mean) and dispersion (spread).

© 2008 Colorado Bar Association.  All rights reserved.

**Measures of Central Tendency**

The **mean** (also called the average or arithmetic average) is calculated by adding the values of all responses, then dividing by the number of responses.

> Example: Three responses – 1, 2 and 3 – are reported. The average is calculated by adding their values (1 + 2 + 3 = 6), then dividing by the number of responses (3). Thus, the average is 6 ÷ 3 = 2.

The **median** is the middle value of a series (distribution) of values, which is initially rank-ordered (from low to high or *vice versa*). By definition, half the numbers are greater and half are less than the median. Median values are used throughout this survey report to denote the measure of central tendency. Use of the median as a statistic for central tendency reduces the effect of "outliers" (extremely high or low values, such as 30), while the average does not.

> Example: Three responses – 1, 2 and 30 – are reported. The *median* is the middle number of the order of distribution (1, 2, and 30) or **2**. The *average* of this same distribution is 33 divided by 3 or **11**.

**Measures of Dispersion (Spread)**

The dispersion of data around the median generally is based on 3 values:

- 25th percentile (lower quartile). One-fourth of the values are less and three-fourths are more than this value.

- 75th percentile (upper quartile). Three-fourths of the values are less and one-fourth are more than this value.

- 95th percentile. Ninety-five percent of the values are less and five percent are more than this value.

**Geographic Areas Defined**

The survey divided Colorado into 11 geographic areas by county for aggregation and reporting key statistics generated from the data. These areas include the following:

- Downtown Denver (zip codes 80202 & 80203)
- Denver, Not Downtown
- Adams, Arapahoe, Douglas, Elbert and Jefferson (Greater Denver Metro Area)
- Boulder and Broomfield
- El Paso

- Eagle and Pitkin
- Mesa
- Pueblo
- Larimer and Weld
- All Others East of the Continental Divide*
- All Others West of the Continental Divide**

*All Others East of the Continental Divide – Alamosa; Baca; Bent; Chaffee; Cheyenne; Clear Creek; Conejos; Costilla; Crowley; Custer; Fremont; Gilpin; Huerfano; Jackson; Kiowa; Kit Carson; Lake; Las Animas; Lincoln; Logan; Mineral; Morgan; Otero; Park; Phillips; Prowers; Rio Grande; Saguache; Sedgwick; Teller; Washington; Yuma
** All Others West of the Continental Divide – Archuleta; Delta; Dolores; Garfield; Grand; Gunnison; Hinsdale; La Plata; Moffat

Some exhibits display these areas in a condensed format to assure adequate statistical representation of the findings. For example, Eagle, Pitkin, El Paso, Mesa,

© 2008 Colorado Bar Association.  All rights reserved.                    2

Pueblo, Larimer and Weld Counties are grouped into a category entitled "Outstate Metro Areas" to differentiate them from Metro Denver, as well as rural areas.

## Descriptions of Survey Respondents and Summary of Findings

**Box and whisker** graphs depict dispersion of a variable as shown in the sample exhibit of associate salaries below. To illustrate, one vertical bar (the last bar on **Exhibit 1**), associate income for those with **10 years experience in firms with 15+ attorneys** is shown at the **5th** through the **95th** percentile. The **whisker outliers,** at the top and bottom of the line, range from the **5th** percentile of **$75,000** to the **95th** percentile of **$225,000**, while the median value is shown as **the dark horizontal line** in the box (**$130,000**). Fifty percent of values are found within the box (**$100,000-$150,000**), representing the 25th through 75th percentiles. Thus, a range of values is shown on each vertical bar, representing 15 categories of associates by firm size and experience. The **stars and circles** are extreme outliers (**99th** and **100th** percentiles.)

*Exhibit 1*          **How to Read a *Box and Whisker* Chart**



**Sample Exhibit**
**2008 Associate Compensation by Firm Size**

**Size of Firm (Number of Attorneys)**

© 2008 Colorado Bar Association.  All rights reserved.          3

The sample of returns is highly correlated with the office location while females are slightly overrepresented compared with the overall lawyer population. Therefore, male vs. female statistics are offered throughout this Report to enable direct comparisons among genders. **Exhibit 2** compares the survey sample with the universe of attorneys.

*Exhibit 2*
**Comparison of Survey Respondents to Universe of Colorado Attorneys**

| Office Location (Cities & Counties) | Universe of Attorneys | Percent of Total | 2008 Survey Respondents | Percent of Total |
|---|---|---|---|---|
| Denver | 8,090 | 42.7% | 1,222 | 48.3% |
| Adams, Arapahoe, Douglas, Elbert and Jefferson (Greater Metro Area) | 4,846 | 25.6 | 533 | 21.9 |
| Boulder and Broomfield | 1,773 | 9.4 | 248 | 9.8 |
| Eagle and Pitkin | 293 | 1.5 | 31 | 1.2 |
| El Paso | 1,208 | 6.4 | 127 | 5.0 |
| Mesa | 306 | 1.6 | 36 | 1.4 |
| Pueblo | 203 | 1.1 | 21 | 0.8 |
| Larimer and Weld | 883 | 4.7 | 127 | 5.0 |
| All Others East of the Divide | 414 | 2.2 | 58 | 2.3 |
| All Others West of the Divide | 938 | 4.8 | 106 | 4.2 |
| **Total** | **18,954*** | **100** | **2,529** | **100%** |
| **Gender** | | | | |
| Male | 12,579 | 65.7 | 1413 | 57% |
| Female | 6,563 | 34.3 | 1065 | 43 |
| **Total** | **19,142** | **100%** | **2478** | **100%** |

*Does not equal 19,142 because 188 attorneys did not indicate their office location.

© 2008 Colorado Bar Association.  All rights reserved.                                                   4

Because the survey was conducted in the summer of 2008, attorney net income, gross revenue and practice and firm overhead expenses represent 2007 values. All other data represent mid-year 2008 values. Net income represents personal income (after expenses) or salaries from the practice of law, before taxes, for 2007. Bonus information was not addressed as a separate question and may or may not have been included.

To denote gaps such as the "gender gap" of reporting incomes, the term "proportion" is used on selected exhibits. "Proportion" denotes the median value - of one group divided by another. Hypothetically, a reported income of $75,000 for female attorneys divided by $100,000 for male attorneys yields the proportion .75. This would mean that females earn "75 cents on the dollar" compared with their male counterparts.

Despite the use of the median to reduce the effect of extremely high or low values ("outliers"), as noted above, readers should use particular caution in interpreting data when only a small number of responses are available. In such cases, readers are advised to "group up" to a larger geographic area or job classification, where appropriate, in order not to distort reality. No value is represented if fewer than 5 responses were reported. Totals do not always reflect the sum of subgroups as respondents often omit responding to a subgroup (i.e., *Occupancy* expenses is a subgroup of *Total Expenses*).

Personnel planning and decision-making include many factors not covered in surveys of this scope or nature. However, this report provides ranges of values that can help in developing sound and equitable hiring and compensation policies.

Unless stated otherwise, all exhibits include both full-time and part-time attorneys.

Margins of error are provided for 3 key measures: attorney 2007 net income (plus or minus 2% of the mean value), attorney 2008 hourly billing rates (plus or minus 2.4%), and total hours worked (accounted for) in the average 2008 workweek (plus or minus 2%).

© 2008 Colorado Bar Association. All rights reserved.                    5

# SUMMARY PROFILE OF THE TYPICAL COLORADO ATTORNEY AND FIRM

This section summarizes key statistics derived from the survey. Emphasis here is on the concerns of the "average" attorney and the "average" firm with respect to net income, hourly billing rates and office expenses and revenues. The following topics are covered:

- Respondent demographics
- 2008 hourly billing rates and work volume
- 2007 office expenses and revenues
- Trends in key metrics (measures) since the *2000 CBA Economic Survey*

## Respondent Demographics

The typical respondent is 45 years of age and has been in practice for 16 years. The average male attorney is 48 years of age and has been in practice 19 years. The average female attorney is 41 and has been in practice for 12 years. Females represent 43% of respondents up from 31% in 2000.

Approximately 70% of respondents are private practitioners. Of the remainder, 13% work in government agencies, 11% are in-house counsel and the remaining 11% are professors, work in legal services organizations, are law clerks, are unemployed, work in non-legal settings or are retired ("all others") (**Exhibit 3**)

*Exhibit 3*



**Distribution of Survey Participants by Practice Classification**

Gov. Workers/ Judiciary, 257

In-House Counsel, 217

All Others, 147

Private Practitioners, 1,440

**Exhibit 4** displays the proportion of survey respondents into 7 categories.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 4*



The bar chart shown as **Exhibit 5** distributes the number of survey respondents by both practice classification and gender. Within these groupings, 52% of associates are female, while 56% of government attorneys, 44 % of in-house counsel and 70% of "others" are female.

*Exhibit 5*



**Exhibit 6** distributes survey respondents by gender and work status.

© 2008 Colorado Bar Association.  All rights reserved.
7

*Exhibit 6*



Approximately 10% of all attorneys and 11% of private practitioners report that they practice law on a part-time basis.  While 9% of male private practitioners work part time, 12% of female private practitioners report that they work part time. Most attorneys who report that they practice part time (about 22%) are solo practitioners with 53% of home-based attorneys working part-time, space sharers, or contract attorneys (54%) and arbitrators/mediators (38%).  Full-time is defined as 30 or more hours a week.  Part-time is defined as less than 30 hours a week.

**Exhibit 7** distributes respondents by their work status within various practice classes. For example, on the bottom row, 55% of all solo practitioners are males working full-time, 23% are females working full-time, and 22% are part-timers.

*Exhibit 7*



© 2008 Colorado Bar Association.  All rights reserved.

**Exhibit 8** distributes survey respondents by their office location for various practice classifications. For example, 45% of all associates work in Downtown Denver, 18% in the remainder of Denver, 13% in the Greater Metro Area (Adams, Arapahoe, Douglas, Elbert and Jefferson Counties), 9% In Boulder and Broomfield Counties, and 15% elsewhere in Colorado.

*Exhibit 8*



## 2008 Hourly Billing Rates and Work Volume

Approximately 96% of private practitioners have a standard or usual hourly rate that they apply as a guide, starting point, or basis for fee computation. The 2008 reported median hourly billing rate is $225, up from $155 in 2000 or 5.6% per annum since 2000. The average value is $235 per hour. Median values for compensable work time are 40 hours per week (which is 2,000 hours per year based on a 50 week work year) and 45 hours for total hours worked per week which includes administration, marketing, pro bono and unpaid legal work.

## 2007 Office Expenditures and Revenues

The median value for 2007 total office expenditures per attorney is $58,156. The average value is $83,649.  Non-lawyer labor cost represents the major line item expenditure. (The median value is $33,000 per attorney while the average value is $45,724).

The relative contribution of each overhead component (median values) is summarized as **Exhibit 9**. Gross 2007 revenue/attorney is $164,000 (median value) and $199,940 (average value).

© 2008 Colorado Bar Association.  All rights reserved.                          9

*Exhibit 9*



**Exhibit 10** summarizes changes in selected measures reported during the two survey periods covering 1999/2000 and 2007/2008 values. Different conventions were used for the two surveys with respect to years of experience for associates, paralegals and secretaries. Resultant head-to-head comparisons are not possible.

All measures are *nominal* (unadjusted for inflation). For example, median attorney net income rose 3.9% per year between 1999 and 2007. If these changes were adjusted for inflation (about 3% per year), *real* income has remained essentially steady throughout this time period. This phenomenon conforms to the near flat-lining of real income growth for many professional services workers throughout the country during this period.

© 2008 Colorado Bar Association.  All rights reserved.                    10

*Exhibit 10*

## Selected Benchmarks on the Economics of Law Practice
## in Colorado, 1999/2000 to 2007/2008

| | Responses 2007/8 | 1999/2000 | Average 2007/8 | Average 1999/2000 | % Chng. | % Ann. Chng. | Median 2007/8 | Median 1999/2000 | % Chng. | % Ann. Chng. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Demographics** | | | | | | | | | | |
| Age | 2,479 | 1,036 | 45 | 45 | 0.0 | 0.0 | 45 | 46 | -2.2 | -0.3 |
| Years in Practice | 2,466 | 1,058 | 16 | 17 | -5.9 | -0.7 | 14 | 17 | -17.6 | -2.2 |
| Attorney Net Income | 2,317 | 1,036 | $131,758 | $105,100 | 25.4 | 3.2 | $100,000 | $76,000 | 31.6 | 3.9 |
| **Hours Worked** | | | | | | | | | | |
| Billable Hours/week | 2,116 | 978 | 38 | 37 | 2.7 | 0.3 | 40 | 40 | 0.0 | 0.0 |
| Total Hours/week | 2,175 | 1,004 | 50 | 47 | 6.4 | 0.8 | 45 | 46 | -2.2 | -0.3 |
| CLE Hours/year | 1,828 | 1,018 | 20 | 24 | -16.7 | -2.1 | 15 | 20 | -25.0 | -3.1 |
| Pro Bono Hours/Year | 1,170 | 698 | 50 | 56 | -10.7 | -1.3 | 30 | 30 | 0.0 | 0.0 |
| **Hourly Billing Rate** | 1,559 | 705 | $235 | $167 | 40.7 | 5.1 | $225 | $155 | 45.2 | 5.6 |
| **Fixed Expenses & Gross Receipts/Attorney** | | | | | | | | | | |
| Labor | 485 | 252 | $45,724 | $28,611 | 59.8 | 7.5 | $33,000 | $24,000 | 37.5 | 4.7 |
| Occupancy | 614 | 304 | $15,695 | $11,180 | 40.4 | 5.0 | $12,500 | $9,600 | 30.2 | 3.8 |
| Other Fixed Costs | 601 | 304 | $28,527 | $19,523 | 46.1 | 5.8 | $15,000 | $12,000 | 25.0 | 3.1 |
| Total Expenditures | 634 | 353 | $83,649 | $53,370 | 56.7 | 7.1 | $58,156 | $40,000 | 45.4 | 5.7 |
| Gross Revenues | 628 | 347 | $199,940 | $228,839 | -12.6 | -1.6 | $164,000 | $210,000 | -21.9 | -2.7 |
| Overhead Rate | 587 | 347 | 0.46 | 0.39 | 17.9 | 2.2 | 0.39 | 0.33 | 18.2 | 2.3 |
| **Private Firm Employee Salaries** | | | | | | | | | | |
| Associates, no exp | 134 | 83 | $70,216 | $46,175 | 52.1 | 6.5 | $60,000 | $40,000 | 50.0 | 6.3 |
| Associates, 1-3 yrs | 260 | 74 | $72,378 | $57,597 | 25.7 | 3.2 | $65,000 | $52,000 | 25.0 | 3.1 |
| Associates, 4-5 yrs | 193 | 66 | $87,468 | $66,205 | 32.1 | 4.0 | $80,000 | $65,000 | 23.1 | 2.9 |
| Associates, 6-9 yrs | 173 | NA | $102,186 | | | | $95,000 | | | |
| Associates, 10+ yrs | 114 | 49 | $120,566 | $100,735 | 19.7 | 2.5 | $112,000 | $80,000 | 40.0 | 5.0 |
| Paralegals, no exp | 72 | 55 | $31,951 | $28,318 | 12.8 | 1.6 | $32,000 | $28,000 | 14.3 | 1.8 |
| Paralegals, 1-3 yrs | 161 | 52 | $36,217 | $31,370 | 15.5 | 1.9 | $36,000 | $30,500 | 18.0 | 2.3 |
| Paralegals, 4-5 yrs | 131 | 65 | $45,135 | $33,614 | 34.3 | 4.3 | $45,000 | $35,000 | 28.6 | 3.6 |
| Paralegals, 6-9 yrs | 136 | NA | $48,899 | | | | $49,600 | | | |
| Paralegals, 10+ yrs | 224 | 90 | $55,036 | $40,382 | 36.3 | 4.5 | $52,000 | $40,000 | 30.0 | 3.8 |
| Secretaries, no exp | 110 | 83 | $26,935 | $24,361 | 10.6 | 1.3 | $25,000 | $25,000 | 0.0 | 0.0 |
| Secretaries, 1-3 yrs | 175 | 73 | $30,569 | $27,124 | 12.7 | 1.6 | $30,000 | $28,000 | 7.1 | 0.9 |
| Secretaries, 4-5 yrs | 131 | 66 | $37,671 | $30,757 | 22.5 | 2.8 | $37,000 | $33,250 | 11.3 | 1.4 |
| Secretaries, 6-9 yrs | 129 | NA | $42,118 | | | | $42,000 | | | |
| Secretaries, 10+ yrs | 195 | 90 | $45,775 | $32,909 | 39.1 | 4.9 | $48,000 | $36,000 | 33.3 | 4.2 |
| **Associate & PL Billing Rates** | | | | | | | | | | |
| Associates, no exp | 119 | 73 | $155 | $110 | 40.9 | 5.1 | $150 | $120 | 25.0 | 3.1 |
| Associates, 1-4 yrs | 257 | 57 | $173 | $129 | 34.1 | 4.3 | $175 | $125 | 40.0 | 5.0 |
| Associates, 5-9 yrs | 198 | 52 | $195 | $159 | 22.6 | 2.8 | $190 | $150 | 26.7 | 3.3 |
| Associates, 6-9 yrs | 170 | NA | $218 | | | | $209 | | | |
| Associates, 10+ yrs | 131 | 43 | $235 | $165 | 42.4 | 5.3 | $225 | $160 | 40.6 | 5.1 |
| Paralegals, no exp | 81 | 79 | $75 | $59 | 27.1 | 3.4 | $75 | $58 | 29.3 | 3.7 |
| Paralegals, 1-4 yrs | 189 | 46 | $86 | $60 | 43.3 | 5.4 | $80 | $60 | 33.3 | 4.2 |
| Paralegals, 5-9 yrs | 156 | 54 | $94 | $66 | 42.4 | 5.3 | $90 | $69 | 30.4 | 3.8 |
| Paralegals, 6-9 yrs | 140 | NA | $102 | | | | $99 | | | |
| Paralegals, 10+ yrs | 228 | 71 | 108 | $70 | 54.3 | 6.8 | $100 | $70 | 42.9 | 5.4 |

© 2008 Colorado Bar Association. All rights reserved.

# 2007 Annual Income from Law Practice

## Introduction

The median net income reported by all responding attorneys for calendar 2007 is $100,000. Mean (average) 2007 net income is $130,508. The mean (average) net income for attorneys working full-time is $135,299.  While there are many influences on attorney income levels, clues to explain income variation at a given point in time can be derived from seven factors addressed by questions in the survey and summarized below:

- Practice classification
- Field of law

- Years in practice
- Firm size
- Office location

- Gender
- Work status

## Net Income by Practice Classification

**Exhibit 11** summarizes 2007 net incomes of attorneys by 25 practice classifications reported by 1,978 respondents (denoted by **N**). By convention, this and subsequent exhibits providing percentile information offer four data points – the **25th, 50th (Median), 75th and 95th percentiles** – on the variable (item) of interest. For example, 25% of all **of-counsel** earn less than $100,000, half earn less than $137,500 while, half earn more than $137,500 and 25% earn more than $185,000. This "range" of net income is large – from $24,500 for home-based practitioners at the 25th percentile to $628,750 for partners in firms of 30+ partners at the 95th percentile level. The 2007 **average (mean)** salary for of-counsel is $211,638.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 11*                     **2007 Attorney Net Income by Practice Classification (All Attorneys)**

| Practice Classification | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Solo, office outside of home | 209 | $105,387 | $48,000 | $85,000 | $145,500 | $250,000 |
| Solo, home office | 122 | 75,832 | 24,500 | 50,000 | 100,000 | 200,000 |
| Solo with 1 or more associates | 32 | 168,719 | 86,250 | 130,000 | 240,000 | 512,250 |
| Space sharer | 76 | 103,057 | 58,500 | 80,000 | 134,500 | 240,861 |
| Partner in firm with 2-7 partners | 278 | 169,153 | 98,750 | 149,000 | 200,500 | 399,050 |
| Partner in firm with 8-29 partners | 93 | 211,821 | 140,000 | 180,000 | 255,000 | 498,000 |
| Partner in firm with 30+ partners | 58 | 345,586 | 225,000 | 329,000 | 470,000 | 628,750 |
| Of Counsel | 63 | 211,638 | 100,000 | 137,500 | 185,000 | 347,600 |
| Associate in firm with 1 partner | 69 | 69,862 | 48,000 | 60,000 | 80,500 | 150,000 |
| Associate in firm with 2-7 partners | 205 | 77,981 | 56,500 | 70,000 | 90,000 | 134,250 |
| Associate in firm with 8-29 partners | 80 | 96,632 | 68,250 | 85,000 | 119,250 | 173,750 |
| Associate in firm with 30+ partners | 101 | 132,671 | 108,500 | 126,000 | 146,500 | 214,500 |
| Judge/Magistrate/ALJ (Full time) | 42 | 112,525 | 107,447 | 114,500 | 118,133 | 137,464 |
| Judge/Magistrate/ALJ  & Private Practice | 8 | 106,750 | 52,000 | 118,500 | 140,000 | 185,000 |
| Arbitrator/Mediator | 8 | 76,591 | 41,500 | 70,000 | 112,250 | 162,700 |
| City/County Government | 101 | 169,658 | 62,000 | 76,000 | 94,750 | 150,000 |
| State Government | 60 | 83,478 | 60,000 | 74,500 | 109,500 | 164,600 |
| Federal Government | 28 | 95,396 | 71,250 | 105,500 | 120,000 | 142,950 |
| In-House Counsel (for-profit org.) | 176 | 166,638 | 100,000 | 141,000 | 200,000 | 356,000 |
| In-House Counsel (not-for-profit org.) | 37 | 96,376 | 60,000 | 95,000 | 121,500 | 171,800 |
| Counsel with legal aid/legal services agency | 14 | 60,174 | 52,939 | 62,000 | 67,750 | 77,600 |
| Contract Attorney | 12 | 67,000 | 19,250 | 50,000 | 107,750 | 180,000 |
| Law Clerk | 38 | 44,696 | 36,000 | 41,000 | 48,000 | 96,150 |
| Non-legal profession | 31 | 45,072 | 0 | 41,000 | 58,000 | 202,000 |
| Other | 37 | 79,851 | 21,500 | 85,000 | 125,000 | 201,500 |
| **All Attorneys** | **1,978** | **$130,508** | **$61,150** | **$100,000** | **$150,000** | **$300,000** |

**Exhibit 12** only includes respondents who report working on a full-time basis.

© 2008 Colorado Bar Association.  All rights reserved.                    13

*Exhibit 12*          2007 Attorney Net Income by Practice Classification (Full-time Attorneys Only)

| Practice Classification | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Solo, office outside of home | 191 | $106,717 | $50,000 | $85,000 | $150,000 | $250,000 |
| Solo, home office | 59 | 96,764 | 40,000 | 80,000 | 110,000 | 420,000 |
| Solo with 1 or more associates | 32 | 168,719 | 86,250 | 130,000 | 240,000 | 512,250 |
| Space sharer | 66 | 107,455 | 60,000 | 85,000 | 135,000 | 233,143 |
| Partner in firm with 2-7 partners | 252 | 173,900 | 100,750 | 150,000 | 208,250 | 399,350 |
| Partner in firm with 8-29 partners | 88 | 217,548 | 140,125 | 180,000 | 262,813 | 500,500 |
| Partner in firm with 30+ partners | 55 | 339,255 | 225,000 | 323,000 | 410,000 | 620,000 |
| Of Counsel | 53 | 231,226 | 104,500 | 140,000 | 192,500 | 341,600 |
| Associate in firm with 1 partner | 67 | 70,864 | 49,500 | 62,000 | 81,000 | 150,000 |
| Associate in firm with 2-7 partners | 192 | 78,516 | 57,500 | 71,000 | 90,000 | 133,375 |
| Associate in firm with 8-29 partners | 79 | 96,906 | 68,000 | 85,000 | 120,000 | 175,000 |
| Associate in firm with 30+ partners | 99 | 133,348 | 110,000 | 126,000 | 148,000 | 215,000 |
| Judge/Magistrate/ALJ (Full time) | 42 | 112,525 | 107,447 | 114,500 | 118,133 | 137,464 |
| Judge/Magistrate/ALJ  & Private Practice | 6 | 125,000 | 100,500 | 129,500 | 151,250 | 185,000 |
| Arbitrator/Mediator | 5 | 92,946 | 46,500 | 89,000 | 141,365 | 162,700 |
| City/County Government | 97 | 173,685 | 63,300 | 76,000 | 94,750 | 150,000 |
| State Government | 59 | 83,927 | 60,000 | 75,000 | 110,000 | 165,000 |
| Federal Government | 27 | 96,337 | 75,000 | 110,000 | 120,000 | 143,400 |
| In-House Counsel (for-profit org.) | 164 | 165,884 | 100,875 | 146,875 | 200,000 | 350,000 |
| In-House Counsel (not-for-profit org.) | 36 | 98,217 | 60,000 | 95,500 | 122,750 | 172,700 |
| Counsel with legal aid/legal services agency | 12 | 62,849 | 55,189 | 64,500 | 69,250 | 77,600 |
| Contract Attorney | 6 | 73,333 | 19,750 | 55,000 | 128,250 | 180,000 |
| Law Clerk | 36 | 45,902 | 36,490 | 43,125 | 48,000 | 96,450 |
| Non-legal profession | 27 | 41,638 | 0 | 41,000 | 57,000 | 190,400 |
| Other | 31 | 89,371 | 35,000 | 88,000 | 128,000 | 206,000 |
| **All Attorneys Working Full Time** | **1,781** | **$135,299** | **$65,000** | **$103,000** | **$155,000** | **$300,000** |

**Exhibits 13 and 14** reveal income clustering among twenty-three practice classifications. Not surprisingly, there is a large spread of income within most categories, reflecting many different forms and styles of practice.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 13*  Percent Distribution of 2007 Attorney Net Income by Practice Classification (Private Practitioners Only)

| Net Income ($) | N | Solo, office outside of home | Solo, home office | Solo with 1 or more associates | Space sharer | Of Counsel | Contract Attorney |
|---|---|---|---|---|---|---|---|
| <$40K | 119 | 14.9 | 34.6 | 3.0 | 7.6 | 4.7 | 38.5 |
| $40-54.9K | 145 | 12.2 | 19.2 | 6.1 | 16.5 | 3.1 | 15.4 |
| $55-69.9K | 153 | 11.7 | 5.4 | 3.0 | 11.4 | 4.7 | 7.7 |
| $70-84.9K | 162 | 10.8 | 9.2 | 12.1 | 17.7 | 7.8 | 7.7 |
| $85-99.9K | 121 | 9.5 | 7.7 | 9.1 | 3.8 | 4.7 | 7.7 |
| $100-114.9K | 109 | 8.1 | 4.6 | 9.1 | 13.9 | 12.5 | 7.7 |
| $115-129.9K | 109 | 7.2 | 3.8 | 9.1 | 3.8 | 7.8 | |
| $130-144.9K | 83 | 1.8 | 2.3 | 3.0 | 6.3 | 10.9 | 7.7 |
| $145-159.9K | 64 | 5.9 | 2.3 | 3.0 | 2.5 | 4.7 | |
| $160-174.9K | 63 | 3.2 | 2.3 | 9.1 | 1.3 | 10.9 | |
| $175-189.9K | 50 | 3.2 | 2.3 | 3.0 | 3.8 | 4.7 | 7.7 |
| $190-204.9K | 49 | 3.6 | 2.3 | 3.0 | 3.8 | 3.1 | |
| $205-219.9K | 140 | 4.1 | 3.1 | 21.2 | 3.8 | 9.4 | |
| $220-234.9K | 22 | | | | 3.8 | 6.3 | |
| $235-249.9K | 15 | 0.5 | | | | | |
| $250K or more | 34 | 3.6 | 0.8 | 6.1 | | 4.7 | |
| Total | 1,438 | 100% | 100% | 100% | 100% | 100% | 100% |

| Net Income ($) | N | Partner in firm with 2-7 partners | Partner in firm with 8-29 partners | Partner in firm with 30+ partners | Associate in firm with 1 partner | Associate in firm with 2-7 partners | Associate in firm with 8-29 partners | Associate in firm with 30+ partners |
|---|---|---|---|---|---|---|---|---|
| <$40K | 119 | 4.2 | 1.0 | | 9.9 | 3.8 | | 2.9 |
| $40-54.9K | 145 | 4.9 | 2.1 | | 29.6 | 14.9 | 9.9 | |
| $55-69.9K | 153 | 4.2 | 2.1 | 4.6 | 23.9 | 27.9 | 17.3 | 1.0 |
| $70-84.9K | 162 | 5.9 | 4.1 | 6.2 | 15.5 | 22.6 | 21.0 | 2.9 |
| $85-99.9K | 121 | 7.7 | 3.1 | 3.1 | 8.5 | 13.9 | 14.8 | 6.9 |
| $100-114.9K | 109 | 6.6 | 4.1 | 1.5 | 2.8 | 5.8 | 11.1 | 15.7 |
| $115-129.9K | 109 | 9.4 | 6.2 | | 4.2 | 5.3 | 7.4 | 23.5 |
| $130-144.9K | 83 | 7.7 | 7.2 | 1.5 | | 1.9 | 11.1 | 19.6 |
| $145-159.9K | 64 | 7.0 | 5.2 | 1.5 | 2.8 | 1.4 | 2.5 | 8.8 |
| $160-174.9K | 63 | 6.6 | 12.4 | 3.1 | | 0.5 | | 7.8 |
| $175-189.9K | 50 | 5.6 | 11.3 | 1.5 | | 1.4 | 1.2 | 1.0 |
| $190-204.9K | 49 | 6.6 | 4.1 | 4.6 | 1.4 | | 1.2 | 3.9 |
| $205-219.9K | 140 | 15.4 | 25.8 | 55.4 | 1.4 | 0.5 | | 3.9 |
| $220-234.9K | 22 | 2.8 | 3.1 | 4.6 | | | | 1.0 |
| $235-249.9K | 15 | 3.8 | 2.1 | 1.5 | | | | |
| $250K or more | 34 | 1.4 | 6.2 | 10.8 | | | 2.5 | 1.0 |
| Total | 1,438 | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

© 2008 Colorado Bar Association.  All rights reserved.  15

**Exhibit 14**     **Percent Distribution of 2007 Attorney Net Income by Practice Classification (Non-Private Practitioners Only)**

———————————Column Percents———————————

| Net Income | N | Judge/ Magistrate/ ALJ (Full time) | Arbitrator/ Mediator | City/ County Gov. | State Gov. | Federal Gov. |
|---|---|---|---|---|---|---|
| <$40K | 69 | | 12.5 | 2.9 | 4.7 | 3.4 |
| $40-54.9K | 67 | | 25.0 | 10.6 | 18.8 | 10.3 |
| $55-69.9K | 78 | | 12.5 | 25.0 | 20.3 | 6.9 |
| $70-84.9K | 57 | 2.3 | 12.5 | 20.2 | 14.1 | 13.8 |
| $85-99.9K | 75 | 7.0 | 12.5 | | 12.5 | 10.3 |
| $100-114.9K | 61 | 41.9 | | 6.7 | 14.1 | 17.2 |
| $115-129.9K | 62 | 44.2 | 12.5 | 1.0 | 7.8 | 24.1 |
| $130-144.9K | 32 | 2.3 | | 2.9 | 1.6 | 10.3 |
| $145-159.9K | 22 | 2.3 | | 3.8 | 1.6 | 3.4 |
| $160-174.9K | 26 | | 12.5 | 2.9 | 3.1 | |
| $175-189.9K | 14 | | | | 1.6 | |
| $190-204.9K | 15 | | | | | |
| $205-219.9K | 24 | | | 1.0 | | |
| $220-234.9K | 7 | | | | | |
| $235-249.9K | 4 | | | | | |
| $250K or more | 4 | | | | | |
| Total | 617 | 100% | 100% | 100% | 100% | 100% |

———————————Column Percents———————————

| Net Income | N | In-House Counsel (for-profit org.) | In-House Counsel (not-for-profit org.) | Counsel with legal aid/ legal services agency | Law Clerk | Non-legal profession |
|---|---|---|---|---|---|---|
| <$40K | 69 | 3.3 | 5.4 | 7.1 | 46.2 | 41.0 |
| $40-54.9K | 67 | 1.1 | 13.5 | 21.4 | 41.0 | 20.5 |
| $55-69.9K | 78 | 6.7 | 13.5 | 50.0 | 5.1 | 12.8 |
| $70-84.9K | 57 | 5.6 | 5.4 | 21.4 | | 7.7 |
| $85-99.9K | 75 | 8.3 | 21.6 | | 7.7 | 10.3 |
| $100-114.9K | 61 | 7.2 | 10.8 | | | 2.6 |
| $115-129.9K | 62 | 10.6 | 8.1 | | | |
| $130-144.9K | 32 | 10.0 | 2.7 | | | |
| $145-159.9K | 22 | 6.7 | 5.4 | | | |
| $160-174.9K | 26 | 7.8 | 10.8 | | | 2.6 |
| $175-189.9K | 14 | 5.0 | 2.7 | | | |
| $190-204.9K | 15 | 7.8 | | | | |
| $205-219.9K | 24 | 12.2 | | | | |
| $220-234.9K | 7 | 3.9 | | | | |
| $235-249.9K | 4 | 2.2 | | | | |
| $250K or more | 4 | 1.7 | | | | 2.6 |
| Total | 617 | 100% | 100% | 100% | 100% | 100% |

**Exhibit 15** displays median 2007 attorney net income for twenty-three practice classifications by years in practice of the respondent.

© 2008 Colorado Bar Association.  All rights reserved.                    16

*Exhibit 15*　　　　　　　　2007 Median Attorney Net Income by Years in Practice and Practice Classification

| Years in Practice | All Attorneys | Solo, office outside of home | Solo, home office | Solo with 1 or more associates | Space sharer | Associate in firm with 1 partner | Associate in firm with 2-7 partners | Associate in firm with 8-29 partners | Associate in firm with 30+ partners |
|---|---|---|---|---|---|---|---|---|---|
| 5 or < | $62,000 | $37,455 | $36,000 | $52,000 | $48,000 | $54,500 | $63,000 | $76,500 | $120,000 |
| 6 to 10 | 91,750 | 66,500 | 50,000 | . | 71,129 | 70,000 | 81,600 | 98,000 | 140,000 |
| 11 to 15 | 119,500 | 85,000 | 78,500 | 200,000 | 140,000 | 110,000 | 108,000 | 105,000 | 135,000 |
| 16 to 25 | 120,000 | 97,500 | 60,000 | 150,000 | 80,000 | 107,500 | 84,500 | 92,500 | 126,000 |
| >25 | 125,000 | 102,500 | 45,307 | 90,000 | 100,000 | 114,500 | 150,000 | 200,000 | . |
| All Attorneys | $100,000 | $85,000 | $50,000 | $130,000 | $80,000 | $60,000 | $70,500 | $85,000 | $126,000 |

| Years in Practice | Partner in firm with 2-7 partners | Partner in firm with 8-29 partners | Partner in firm with 30+ partners | Of Counsel | In-House Counsel (for-profit org.) | In-House Counsel (not-for-profit org.) | City/County Government | State Government | Federal Government |
|---|---|---|---|---|---|---|---|---|---|
| 5 or < | $49,500 | $63,500 | . | $107,500 | $79,000 | $55,000 | $56,000 | $52,000 | $53,299 |
| 6 to 10 | 120,000 | 161,000 | $281,500 | 100,000 | 117,000 | 89,000 | 67,250 | 72,000 | 100,000 |
| 11 to 15 | 162,500 | 160,000 | 260,000 | 125,000 | 170,000 | 118,000 | 77,400 | 66,000 | 70,000 |
| 16 to 25 | 150,000 | 185,000 | 335,000 | 139,000 | 146,500 | 165,000 | 90,000 | 85,000 | 120,000 |
| >25 | 150,000 | 190,000 | 368,000 | 190,000 | 195,000 | 95,200 | 107,000 | 110,000 | 108,000 |
| All Attorneys | $149,000 | $180,000 | $329,000 | $137,500 | 141,000 | 95,000 | $75,500 | $74,500 | $105,500 |

| Years in Practice | Judge/Magistrate/ALJ (Full time) | Arbitrator/Mediator | Counsel with legal aid/legal services agency | Contract Attorney | Law Clerk |
|---|---|---|---|---|---|
| 5 or < | . | . | $51,000 | $20,000 | $40,000 |
| 6 to 10 | 100,000 | . | 60,000 | 111,000 | . |
| 11 to 15 | 103,000 | . | 68,000 | 50,000 | 99,000 |
| 16 to 25 | 115,000 | 52,000 | 56,000 | . | 96,000 |
| >25 | 115,000 | 70,000 | 77,600 | 98,000 | . |
| All Attorneys | $114,500 | $70,000 | $62,000 | $50,000 | $41,000 |

Attorneys were asked to select from a list of various fields of law those that provided their highest sources of income. **Exhibit 16** distributes 2007 net incomes of all respondents by their reported primary source of income. **Exhibits 17** and **18** consider private practitioners only and full-time private practitioners only.

© 2008 Colorado Bar Association.  All rights reserved.　　　　　　　　17

*Exhibit 16*            **2007 Attorney Net Income by Legal Specialization (All Attorneys)**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 24 | $98,878 | $55,398 | $85,000 | $121,250 | $236,250 |
| Arbitration/Mediation/ADR | 13 | 71,538 | 38,500 | 52,000 | 99,000 | 180,000 |
| Appellate Practice | 20 | 81,603 | 48,000 | 56,000 | 124,133 | 169,900 |
| Banking | 13 | 130,135 | 72,500 | 125,000 | 150,000 | 350,000 |
| Bankruptcy/Receivership | 38 | 112,694 | 52,750 | 83,500 | 171,000 | 253,750 |
| Business/Corporate Law | 165 | 142,858 | 67,500 | 120,000 | 176,500 | 350,000 |
| Civil Rights Law | 10 | 75,325 | 41,813 | 53,500 | 121,750 | 150,000 |
| Construction law | 47 | 137,317 | 75,000 | 100,000 | 150,000 | 427,600 |
| Collections | 20 | 102,505 | 60,500 | 88,300 | 143,750 | 213,250 |
| Communications/Technology | 17 | 143,412 | 88,000 | 124,000 | 185,000 | 280,000 |
| Criminal Defense-public | 13 | 67,513 | 40,500 | 50,000 | 103,500 | 120,000 |
| Criminal Defense-private | 65 | 95,525 | 45,000 | 75,000 | 130,000 | 233,600 |
| Criminal Prosecution | 37 | 62,392 | 48,000 | 57,000 | 71,000 | 123,000 |
| Domestic Relations/Family/Juvenile Law | 253 | 104,378 | 53,293 | 80,000 | 125,000 | 283,000 |
| Elder Law | 12 | 82,259 | 48,250 | 77,500 | 108,250 | 180,000 |
| Employment/Labor (defense) | 57 | 132,973 | 90,000 | 107,000 | 146,500 | 286,500 |
| Employment/Labor (plaintiff) | 22 | 509,050 | 52,250 | 100,000 | 146,250 | 7,710,000 |
| Entertainment/Sports/Gaming Law | 2 | 97,500 | 35,000 | 97,500 | 160,000 | 160,000 |
| Environmental Law | 35 | 116,686 | 80,000 | 120,000 | 135,000 | 220,000 |
| Estate Planning/Estate Administration | 129 | 103,663 | 56,450 | 82,000 | 143,200 | 250,000 |
| General Practice | 47 | 103,009 | 59,722 | 82,500 | 130,000 | 276,000 |
| Health and Hospital law | 27 | 150,122 | 75,000 | 120,000 | 188,000 | 497,800 |
| Immigration and Naturalization | 19 | 107,917 | 40,000 | 68,000 | 200,000 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 22 | 109,628 | 70,750 | 97,000 | 138,750 | 218,500 |
| Intellectual Property | 73 | 175,662 | 98,000 | 145,000 | 225,000 | 404,200 |
| Litigation (civil/commercial) | 310 | 159,106 | 78,563 | 115,000 | 166,000 | 432,250 |
| Municipal/Public Entity | 91 | 149,160 | 74,000 | 92,000 | 143,000 | 347,400 |
| Natural Resources (oil & gas/mining) | 46 | 191,095 | 108,823 | 167,500 | 231,250 | 406,500 |
| Pensions/Profit Sharing/ERISA | 6 | 277,500 | 88,000 | 300,000 | 409,750 | 535,000 |
| Personal Injury/Malpractice (defense) | 39 | 114,321 | 75,000 | 92,000 | 135,000 | 250,000 |
| Personal Injury/Malpractice (plaintiff) | 60 | 150,702 | 68,500 | 131,621 | 200,000 | 348,750 |
| Public Utilities/Regulated Industries | 6 | 145,032 | 72,923 | 132,500 | 251,990 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 6 | 119,738 | 48,820 | 92,500 | 189,750 | 300,000 |
| Real Property | 190 | 134,338 | 65,000 | 112,500 | 166,000 | 344,500 |
| Securities | 24 | 174,208 | 70,000 | 122,500 | 195,000 | 542,500 |
| Taxation (corporate) | 14 | 115,500 | 68,000 | 92,500 | 138,500 | 270,000 |
| Taxation (individuals/small businesses) | 14 | 68,571 | 39,500 | 60,000 | 76,500 | 255,000 |
| Water | 42 | 114,185 | 68,750 | 89,000 | 142,500 | 279,250 |
| Workers' Compensation | 44 | 134,304 | 70,000 | 100,000 | 157,500 | 267,500 |
| Other | 117 | 104,028 | 58,000 | 96,216 | 119,486 | 222,000 |
| **All Attorneys** | **2,193** | **$131,947** | **$65,000** | **$100,000** | **$150,000** | **$301,500** |

*Please note: the value of $7,710,000 (95th percentile for Employment/Labor (plaintiff)* may or may not be a data entry error on the part of the relevant respondent. We cannot verify the accuracy of the entry.

© 2008 Colorado Bar Association.  All rights reserved.              18

*Exhibit 17*          **2007 Attorney Net Income by Legal Specialization (Private Practitioners Only)**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Administrative Law | 7 | $127,314 | $85,000 | $125,000 | $200,000 | 212,000 |
| Arbitration/Mediation/ADR | 4 | 101,250 | 33,750 | 97,500 | 172,500 | 180,000 |
| Appellate Practice | 6 | 130,833 | 88,000 | 147,500 | 168,500 | 170,000 |
| Banking | 8 | 125,720 | 108,750 | 129,000 | 150,000 | 153,700 |
| Bankruptcy/Receivership | 28 | 109,335 | 49,000 | 66,500 | 173,000 | 291,250 |
| Business/Corporate Law | 97 | 132,676 | 65,000 | 118,000 | 172,500 | 296,000 |
| Civil Rights Law | 4 | 84,250 | 17,250 | 90,500 | 145,000 | 150,000 |
| Construction law | 30 | 132,130 | 70,000 | 110,000 | 150,000 | 394,450 |
| Collections | 14 | 101,864 | 58,750 | 80,800 | 154,500 | 215,000 |
| Communications/Technology | 3 | 203,333 | 80,000 | 250,000 | 280,000 | 280,000 |
| Criminal Defense-public | 4 | 73,750 | 38,750 | 70,000 | 112,500 | 120,000 |
| Criminal Defense-private | 53 | 94,757 | 45,000 | 80,000 | 130,000 | 206,600 |
| Criminal Prosecution | 4 | 59,125 | 47,375 | 60,000 | 70,000 | 70,000 |
| Domestic Relations/Family/Juvenile Law | 183 | 110,489 | 52,000 | 85,000 | 135,000 | 288,000 |
| Elder Law | 9 | 81,122 | 38,000 | 60,000 | 140,000 | 180,000 |
| Employment/Labor (defense) | 28 | 155,288 | 103,500 | 123,750 | 190,000 | 410,000 |
| Employment/Labor (plaintiff) | 13 | 115,000 | 54,000 | 100,000 | 132,500 | 400,000 |
| Entertainment/Sports/Gaming Law | 1 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Environmental Law | 11 | 121,636 | 81,000 | 133,000 | 150,000 | 180,000 |
| Estate Planning/Estate Administration | 109 | 110,734 | 56,950 | 90,000 | 150,000 | 262,500 |
| General Practice | 20 | 101,656 | 56,181 | 72,500 | 112,500 | 343,700 |
| Health and Hospital law | 12 | 143,942 | 60,750 | 120,000 | 238,750 | 325,000 |
| Immigration and Naturalization | 15 | 117,828 | 20,000 | 68,000 | 234,836 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 13 | 107,500 | 66,500 | 85,000 | 135,000 | 220,000 |
| Intellectual Property | 42 | 171,223 | 86,250 | 137,500 | 250,000 | 411,900 |
| Litigation (civil/commercial) | 235 | 171,029 | 80,000 | 120,000 | 180,000 | 488,000 |
| Municipal/Public Entity | 30 | 168,967 | 76,500 | 130,000 | 242,500 | 474,300 |
| Natural Resources (oil & gas/mining) | 24 | 180,640 | 105,073 | 162,500 | 251,500 | 388,750 |
| Pensions/Profit Sharing/ERISA | 4 | 375,750 | 275,000 | 359,000 | 493,250 | 535,000 |
| Personal Injury/Malpractice (defense) | 27 | 114,759 | 76,000 | 97,000 | 135,000 | 238,000 |
| Personal Injury/Malpractice (plaintiff) | 48 | 150,242 | 68,500 | 134,121 | 192,500 | 376,950 |
| Public Utilities/Regulated Industries | 3 | 118,397 | 0 | 97,231 | 257,960 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 4 | 140,250 | 38,500 | 119,000 | 263,250 | 300,000 |
| Real Property | 138 | 143,945 | 64,750 | 120,000 | 180,000 | 400,000 |
| Securities | 11 | 173,591 | 70,000 | 125,000 | 200,000 | 520,000 |
| Taxation (corporate) | 3 | 143,000 | 84,000 | 85,000 | 260,000 | 260,000 |
| Taxation (individuals/small businesses) | 11 | 72,727 | 40,000 | 60,000 | 72,000 | 255,000 |
| Water | 27 | 128,696 | 65,000 | 98,000 | 165,000 | 316,000 |
| Workers' Compensation | 30 | 150,567 | 65,000 | 100,000 | 175,000 | 576,000 |
| Other | 22 | 168,091 | 71,500 | 105,000 | 205,750 | 669,250 |
| **All Private Practitioners** | **1,339** | **$136,268** | **$65,000** | **$105,000** | **$165,000** | **$346,000** |

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 18*          **2007 Attorney Net Income by Legal Specialization (Full-time Private Practitioners Only)**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 5 | $130,000 | $92,500 | $125,000 | $170,000 | $200,000 |
| Arbitration/Mediation/ADR | 3 | 120,000 | 30,000 | 150,000 | 180,000 | 180,000 |
| Appellate Practice | 4 | 129,250 | 71,500 | 147,500 | 168,750 | 170,000 |
| Banking | 7 | 121,714 | 105,000 | 128,000 | 150,000 | 150,000 |
| Bankruptcy/Receivership | 24 | 115,724 | 52,250 | 66,500 | 182,250 | 306,250 |
| Business/Corporate Law | 80 | 143,394 | 88,500 | 127,000 | 193,250 | 289,250 |
| Civil Rights Law | 4 | 84,250 | 17,250 | 90,500 | 145,000 | 150,000 |
| Construction law | 29 | 133,272 | 65,000 | 110,000 | 150,000 | 405,500 |
| Collections | 9 | 104,289 | 62,000 | 81,600 | 144,000 | 215,000 |
| Communications/Technology | 3 | 203,333 | 80,000 | 250,000 | 280,000 | 280,000 |
| Criminal Defense-public | 2 | 42,500 | 35,000 | 42,500 | 50,000 | 50,000 |
| Criminal Defense-private | 52 | 95,887 | 45,000 | 82,000 | 132,500 | 209,700 |
| Criminal Prosecution | 2 | 58,250 | 46,500 | 58,250 | 70,000 | 70,000 |
| Domestic Relations/Family/Juvenile Law | 164 | 115,457 | 58,500 | 90,000 | 140,000 | 297,500 |
| Elder Law | 9 | 81,122 | 38,000 | 60,000 | 140,000 | 180,000 |
| Employment/Labor (defense) | 26 | 142,425 | 98,250 | 118,500 | 170,000 | 294,750 |
| Employment/Labor (plaintiff) | 13 | 115,000 | 54,000 | 100,000 | 132,500 | 400,000 |
| Entertainment/Sports/Gaming Law | 1 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Environmental Law | 11 | 121,636 | 81,000 | 133,000 | 150,000 | 180,000 |
| Estate Planning/Estate Administration | 94 | 116,348 | 60,000 | 90,000 | 155,453 | 256,250 |
| General Practice | 14 | 97,659 | 59,931 | 72,500 | 93,750 | 300,000 |
| Health and Hospital law | 9 | 170,556 | 91,500 | 150,000 | 275,000 | 325,000 |
| Immigration and Naturalization | 12 | 141,786 | 43,250 | 89,795 | 283,709 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 12 | 110,208 | 64,750 | 90,500 | 142,500 | 220,000 |
| Intellectual Property | 38 | 185,667 | 95,550 | 145,000 | 252,500 | 420,800 |
| Litigation (civil/commercial) | 227 | 172,343 | 80,000 | 120,000 | 180,000 | 475,000 |
| Municipal/Public Entity | 28 | 146,179 | 75,500 | 125,000 | 207,500 | 342,750 |
| Natural Resources (oil & gas/mining) | 22 | 183,547 | 105,218 | 162,500 | 253,438 | 397,250 |
| Pensions/Profit Sharing/ERISA | 4 | 375,750 | 275,000 | 359,000 | 493,250 | 535,000 |
| Personal Injury/Malpractice (defense) | 25 | 117,940 | 82,250 | 98,000 | 137,750 | 241,000 |
| Personal Injury/Malpractice (plaintiff) | 44 | 153,668 | 68,500 | 127,500 | 200,000 | 386,750 |
| Public Utilities/Regulated Industries | 2 | 177,596 | 97,231 | 177,596 | 257,960 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 4 | 140,250 | 38,500 | 119,000 | 263,250 | 300,000 |
| Real Property | 118 | 156,898 | 79,750 | 123,000 | 190,000 | 405,000 |
| Securities | 9 | 183,278 | 83,750 | 125,000 | 278,000 | 520,000 |
| Taxation (corporate) | 3 | 143,000 | 84,000 | 85,000 | 260,000 | 260,000 |
| Taxation (individuals/small businesses) | 8 | 81,500 | 46,250 | 62,500 | 70,250 | 255,000 |
| Water | 26 | 131,799 | 68,750 | 99,500 | 168,750 | 319,000 |
| Workers' Compensation | 27 | 150,815 | 65,000 | 100,000 | 175,000 | 678,000 |
| Other | 19 | 185,105 | 72,000 | 126,000 | 220,000 | 700,000 |
| **All Full-time Private Practitioners** | **1,197** | **$141,643** | **$70,000** | **$110,000** | **$170,000** | **$350,000** |

Attorney income increases with tenure as displayed in **Exhibit 19.**

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 19*                    **2007 Attorney Net Income by Years in Practice**

### All Attorneys

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 564 | $70,583 | $48,000 | $62,000 | $83,425 | $140,000 |
| 6 to 10 | 358 | 105,444 | 68,000 | 91,750 | 126,375 | 205,000 |
| 11 to 15 | 308 | 139,310 | 80,000 | 119,500 | 175,000 | 300,000 |
| 16 to 25 | 488 | 150,058 | 80,000 | 120,000 | 180,000 | 400,000 |
| >25 | 584 | 173,696 | 80,000 | 125,000 | 195,750 | 389,000 |
| **All Attorneys** | **2,302** | **$128,206** | **$62,500** | **$100,000** | **$150,000** | **$300,000** |

Value by Percentile

### Full-Time Attorneys

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 527 | $72,950 | $50,000 | $65,000 | $85,000 | $140,000 |
| 6 to 10 | 324 | 109,538 | 71,347 | 96,500 | 130,000 | 208,750 |
| 11 to 15 | 289 | 142,589 | 85,000 | 120,000 | 178,000 | 300,000 |
| 16 to 25 | 439 | 158,155 | 86,000 | 125,000 | 183,000 | 400,000 |
| >25 | 500 | 183,316 | 90,000 | 129,500 | 200,000 | 397,600 |
| **All Full-time Attorneys** | **2,079** | **$132,867** | **$65,520** | **$101,000** | **$150,000** | **$300,000** |

Value by Percentile

### Private Practitioners

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 318 | $76,241 | $52,000 | $65,000 | $98,500 | $145,250 |
| 6 to 10 | 217 | 108,124 | 69,000 | 92,000 | 133,000 | 226,500 |
| 11 to 15 | 163 | 141,497 | 85,000 | 124,000 | 185,000 | 297,000 |
| 16 to 25 | 286 | 164,872 | 79,706 | 130,000 | 200,000 | 465,750 |
| >25 | 397 | 171,726 | 75,000 | 135,000 | 204,399 | 403,500 |
| **All Private Practitioners** | **1,381** | **$134,758** | **$62,890** | **$104,000** | **$164,500** | **$340,000** |

Value by Percentile

### Full-Time Private Practitioners

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 294 | $78,903 | $54,000 | $68,000 | $100,000 | $145,000 |
| 6 to 10 | 194 | 112,945 | 71,097 | 97,000 | 135,000 | 245,000 |
| 11 to 15 | 150 | 148,532 | 91,750 | 127,000 | 200,000 | 300,000 |
| 16 to 25 | 254 | 175,309 | 89,575 | 143,250 | 200,500 | 488,750 |
| >25 | 337 | 180,525 | 84,500 | 140,000 | 212,500 | 437,500 |
| **All Full-time Private Practitioners** | **1,229** | **$140,565** | **$68,000** | **$109,159** | **$168,500** | **$347,500** |

Value by Percentile

© 2008 Colorado Bar Association.  All rights reserved.                    21

**Attorney Income by Size of Firm or Organization**

**Exhibit 20** displays 2007 attorney net income by firm or organization size (measured by the total number of attorneys in the firm or organization). Within the larger firm size categories, lower percentile values generally represent associates, while higher percentile values generally represent partners. Median levels, in this exhibit, represent a "mix" of both categories.

*Exhibit 20*                    **2007 Attorney Net Income by Size of Firm or Organization**

**All Attorneys**

| Size of Organization (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 601 | $94,901 | $45,000 | $75,000 | $121,144 | $247,200 |
| 2 | 218 | 116,942 | 56,000 | 93,000 | 150,000 | 300,000 |
| 3-6 | 466 | 127,866 | 65,000 | 97,250 | 150,000 | 313,000 |
| 7-10 | 227 | 149,200 | 70,000 | 96,000 | 160,000 | 300,000 |
| 11-20 | 269 | 134,722 | 73,500 | 105,000 | 153,500 | 285,000 |
| 21-50 | 289 | 196,822 | 80,000 | 120,000 | 170,000 | 477,500 |
| >50 | 154 | 164,468 | 100,750 | 124,500 | 190,000 | 432,500 |
| **All Attorneys** | **2,224** | **$132,389** | **$63,000** | **$100,000** | **$150,000** | **$300,000** |

**Full-Time Private Practitioners**

| Size of Organization (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 301 | $100,559 | $50,000 | $80,000 | $129,500 | $250,000 |
| 2 | 114 | 103,803 | 52,250 | 84,075 | 135,000 | 255,000 |
| 3-6 | 259 | 131,714 | 67,000 | 100,000 | 160,000 | 340,000 |
| 7-10 | 130 | 140,562 | 68,000 | 98,750 | 180,000 | 335,250 |
| 11-20 | 150 | 145,243 | 85,000 | 120,000 | 185,000 | 315,750 |
| 21-50 | 174 | 203,444 | 99,750 | 140,000 | 200,000 | 501,250 |
| >50 | 79 | 202,969 | 120,000 | 145,000 | 260,000 | 560,000 |
| **All Full-time Private Practitioners** | **1,207** | **$138,947** | **$68,000** | **$107,000** | **$165,000** | **$340,000** |

**Attorney Income by Office Location**

**Exhibit 21** displays the 2007 net income of Colorado attorneys within each of eleven geographic locations by various work status combinations.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 21*                     **2007 Attorney Net Income by Office Location**

**All Attorneys**

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Downtown Denver ( 80202 and 80203) | 694 | $153,525 | $75,000 | $115,000 | $169,250 | $400,000 |
| Denver, Not Downtown | 391 | 155,914 | 60,000 | 100,000 | 150,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 518 | 117,525 | 57,750 | 99,000 | 138,250 | 300,000 |
| Boulder and Broomfield | 226 | 122,740 | 62,000 | 99,000 | 154,750 | 275,000 |
| Eagle and Pitkin | 28 | 116,814 | 50,000 | 63,500 | 135,000 | 469,250 |
| El Paso | 123 | 104,910 | 57,000 | 80,000 | 140,000 | 258,000 |
| Mesa | 35 | 107,452 | 52,500 | 110,000 | 150,000 | 209,400 |
| Pueblo | 19 | 107,825 | 52,000 | 95,000 | 143,000 | 300,000 |
| Larimer and Weld | 123 | 105,501 | 50,000 | 82,500 | 135,000 | 304,000 |
| All Others East of the Divide | 52 | 72,518 | 45,000 | 71,000 | 100,000 | 150,000 |
| All Others West of the Divide | 97 | 96,331 | 55,000 | 81,500 | 120,000 | 211,500 |
| **All Attorneys** | **2,306** | **$131,918** | **$62,500** | **$100,000** | **$150,000** | **$300,000** |

**Full-time Attorneys**

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Downtown Denver ( 80202 and 80203) | 659 | $155,173 | $79,000 | $119,000 | $170,000 | $400,000 |
| Denver, Not Downtown | 346 | 166,380 | 65,000 | 104,500 | 160,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 449 | 123,603 | 64,875 | 95,000 | 150,000 | 300,000 |
| Boulder and Broomfield | 204 | 127,317 | 65,000 | 100,000 | 163,750 | 275,000 |
| Eagle and Pitkin | 23 | 127,121 | 50,000 | 95,000 | 175,000 | 478,000 |
| El Paso | 113 | 110,158 | 60,000 | 88,000 | 145,000 | 267,024 |
| Mesa | 32 | 105,663 | 54,375 | 105,000 | 147,500 | 216,450 |
| Pueblo | 17 | 114,275 | 52,500 | 103,000 | 146,500 | 300,000 |
| Larimer and Weld | 110 | 103,767 | 53,250 | 81,250 | 130,375 | 285,750 |
| All Others East of the Divide | 45 | 78,352 | 49,000 | 75,000 | 115,000 | 150,000 |
| All Others West of the Divide | 87 | 97,921 | 60,000 | 85,000 | 120,000 | 210,000 |
| **All Attorneys Working Full-Time** | **2,085** | **$136,907** | **$65,260** | **$100,000** | **$150,000** | **$300,000** |

**Private Practitioners**

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Downtown Denver ( 80202 and 80203) | 434 | $173,857 | $85,000 | $126,500 | $195,500 | $441,250 |
| Remainder of Denver | 257 | 120,892 | 60,000 | 100,000 | 156,969 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 263 | 118,266 | 53,380 | 85,000 | 150,000 | 337,000 |
| Boulder and Broomfield | 132 | 131,087 | 62,195 | 103,304 | 167,250 | 276,750 |
| Eagle, Pitkin | 15 | 128,586 | 50,000 | 60,000 | 130,000 | 485,000 |
| El Paso | 77 | 113,574 | 55,000 | 84,000 | 157,500 | 290,000 |
| Mesa | 29 | 115,304 | 56,250 | 125,000 | 155,000 | 223,500 |
| Pueblo | 13 | 118,077 | 52,500 | 95,000 | 159,000 | 300,000 |
| Larimer and Weld | 71 | 104,490 | 45,000 | 90,000 | 140,000 | 304,000 |
| All Others East of the Divide | 25 | 64,237 | 37,500 | 50,500 | 88,000 | 165,500 |
| All  Others West of the Divide | 65 | 100,178 | 55,500 | 80,000 | 125,000 | 231,000 |
| **All Private Practitioners** | **1,381** | **$134,699** | **$62,890** | **$103,000** | **$163,000** | **$340,000** |

**Full-time Private Practitioners**

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Downtown Denver ( 80202 and 80203) | 413 | $175,546 | $85,000 | $130,000 | $200,000 | $420,300 |
| Remainder of Denver | 223 | 127,606 | 65,000 | 102,000 | 160,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 220 | 127,524 | 60,500 | 95,000 | 160,000 | 344,750 |
| Boulder and Broomfield | 113 | 139,466 | 70,000 | 120,000 | 174,000 | 286,000 |
| Eagle, Pitkin | 12 | 148,232 | 51,000 | 98,750 | 163,750 | 485,000 |
| El Paso | 71 | 119,891 | 60,000 | 94,200 | 170,000 | 305,000 |
| Mesa | 26 | 114,008 | 58,125 | 119,358 | 150,000 | 230,550 |
| Pueblo | 12 | 120,000 | 52,250 | 97,500 | 157,000 | 300,000 |
| Larimer and Weld | 61 | 100,565 | 47,929 | 90,000 | 137,000 | 266,600 |
| All Others East of the Divide | 20 | 68,541 | 36,750 | 55,000 | 94,000 | 181,750 |
| All  Others West of the Divide | 58 | 100,251 | 59,000 | 84,500 | 125,000 | 211,500 |
| **All Full-Time Private Practitioners** | **1,229** | **$140,591** | **$68,500** | **$109,159** | **$168,500** | **$347,500** |

© 2008 Colorado Bar Association.  All rights reserved.                     23

**Gender Variations in Attorney Income**

Median income for male attorneys exceeds female attorneys for almost all practice classifications. (**Exhibit 22**). The exhibits in this section provide clues as to the nature of these variations.

*Exhibit 22*



**2007 Attorney Median Net Income by Practice Classification and Gender**

| Classification | Female | Male |
|---|---|---|
| Partners | $150,000 | $173,000 |
| In-House Counsel | $124,000 | $136,000 |
| Judiciary | $110,000 | $115,000 |
| All Attorneys | $85,000 | $113,000 |
| Associate | $77,000 | $89,500 |
| Govt. Attorneys | $74,000 | $85,000 |
| Solo Practitioners | $68,000 | $86,650 |
| All Others | $48,000 | $48,000 |

**Exhibit 23** tracks gender-specific income levels by respondents' years in practice. The proportion of median income earned by female compared with male attorneys is denoted by "Gap". There is a very small gap among young attorneys, while a larger gap appears among older practitioners in the 16-25 *years in practice* category.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 23*        2007 Median Attorney Net Income by Gender and Years in Practice

| Years in Practice | All | All Attorneys Males Only | Females Only | Gender Gap | Private Practitioners Only All | Males Only | Females Only | Gender Gap |
|---|---|---|---|---|---|---|---|---|
| <6 | $65,000 | $65,000 | $59,500 | 91.5 | $65,000 | $66,500 | $65,000 | 97.7 |
| Number of Respondents | 563 | 249 | 314 | | 318 | 152 | 166 | |
| 6-10 | 100,000 | 100,000 | 88,000 | 88.0 | 92,000 | 103,000 | 87,250 | 84.7 |
| | 358 | 158 | 200 | | 217 | 103 | 114 | |
| 11 to 15 | 125,000 | 125,000 | 108,000 | 86.4 | 124,000 | 123,369 | 124,000 | 100.5 |
| | 308 | 163 | 145 | | 163 | 94 | 69 | |
| 16-25 | 130,000 | 130,000 | 101,000 | 77.7 | 130,000 | 150,000 | 109,000 | 72.7 |
| | 488 | 282 | 206 | | 286 | 166 | 120 | |
| more than 25 | 127,500 | 127,500 | 118,000 | 92.5 | 136,500 | 140,000 | 122,500 | 87.5 |
| | 583 | 470 | 113 | | 396 | 332 | 64 | |
| **All Respondents** | **$110,000** | **$110,000** | **$85,000** | **77.3** | **$103,500** | **$120,000** | **$89,000** | **74.2** |
| **Number of Respondents** | **2,300** | **1,322** | **978** | | **1,380** | **847** | **533** | |

Attorneys working on a part-time vs. full-time basis are also influenced by gender as shown **in Exhibits 24** and **25**. Overall, there is slightly larger gap among part-time attorneys (72.3) vs. full-time attorneys (76.5). Caution is warranted interpreting these statistics on a *years in practice* basis because of the small number of part-time attorneys in the sample.

© 2008 Colorado Bar Association.  All rights reserved.

**Exhibit 24**    2007 Median Attorney Net Income by Gender, Work Status and Years in Practice

| Years in Practice | All Full-time Attorneys | | | All Part-time-time Attorneys | | |
| | Males, working full-time | Females, working full-time | Gender Gap | Males, working part-time | Females, working part-time | Gender Gap |
|---|---|---|---|---|---|---|
| <6 | $66,750 | $60,000 | 89.9 | $6,000 | $32,604 | 543.4 |
| Number of Respondents | 236 | 291 | | 13 | 23 | |
| 6-10 | 104,000 | 90,000 | 86.5 | 60,000 | 73,650 | 122.8 |
| | 146 | 178 | | 12 | 22 | |
| 11 to 15 | 125,000 | 118,000 | 94.4 | 90,000 | 50,000 | 55.6 |
| | 156 | 133 | | 7 | 12 | |
| 16-25 | 135,000 | 116,000 | 85.9 | 49,000 | 45,000 | 91.8 |
| | 266 | 173 | | 16 | 33 | |
| more than 25 | 135,000 | 120,000 | 88.9 | 90,000 | 60,000 | 66.7 |
| | 403 | 97 | | 67 | 16 | |
| All Respondents | $115,000 | $88,000 | 76.5 | $64,000 | $46,250 | 72.3 |
| Number of Respondents | 1,207 | 872 | | 115 | 106 | |

The smallest gender gap is found among full-time private practitioners. **(Exhibit 25)**

**Exhibit 25**    2007 Median Attorney Net Income by Gender, Work Status and Years in Practice (Private Practitioners Only)

| Years in Practice | Full-time Private Practitioners | | | Part-time Private Practitioners | | |
| | Males, working full-time | Females, working full-time | Gender Gap | Males, working part-time | Females, working part-time | Gender Gap |
|---|---|---|---|---|---|---|
| <6 | $69,000 | $65,000 | 94.2 | $0 | $37,000 | NA |
| Number of Respondents | 144 | 150 | | 8 | 16 | |
| 6-10 | 105,000 | 90,000 | 85.7 | 60,000 | 75,000 | 125.0 |
| | 95 | 99 | | 8 | 15 | |
| 11 to 15 | 125,000 | 130,000 | 104.0 | 90,000 | 47,250 | 52.5 |
| | 89 | 61 | | 5 | 8 | |
| 16-25 | 150,000 | 125,000 | 83.3 | 40,000 | 45,000 | 112.5 |
| | 155 | 99 | | 11 | 21 | |
| more than 25 | 140,000 | 140,000 | 100.0 | 105,000 | 40,000 | 38.1 |
| | 285 | 52 | | 47 | 12 | |
| All Respondents | $120,000 | $95,000 | 79.2 | $70,000 | $45,000 | 64.3 |
| Number of Respondents | 768 | 461 | | 79 | 72 | |

© 2008 Colorado Bar Association.  All rights reserved.                26

## Law Firm Billing Rates and Billing Practices

### Attorney Hourly Billing Rates

The reported 2008 median hourly billing rate is $225. The average is $235.  While several interacting factors affect the setting and application of hourly billing rates, **Exhibit 26** includes three discrete factors: respondents' size of firm, years in practice and office location, while **Exhibit 27** identifies respondents' primary source of income, and practice classification or legal occupation.

*Exhibit 26*        **2008 Attorney Hourly Billing Rates By Firm Size, Years in Practice and Office Location**

| Size of Firm (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 463 | 210 | 175 | 200 | 250 | 300 |
| 2 | 147 | 225 | 175 | 225 | 250 | 339 |
| 3 to 6 | 317 | 234 | 185 | 225 | 250 | 350 |
| 7 to 10 | 149 | 213 | 160 | 200 | 250 | 330 |
| 11 to 20 | 177 | 238 | 175 | 225 | 300 | 400 |
| 21 to 50 | 186 | 283 | 200 | 265 | 325 | 493 |
| 50+ | 86 | 313 | 225 | 295 | 396 | 508 |
| **Years in Practice** | | | | | | |
| 5 or less | 317 | $192 | $150 | $180 | $205 | $286 |
| 6 to 10 | 250 | 217 | 175 | 200 | 250 | 347 |
| 11 to 15 | 192 | 242 | 200 | 225 | 275 | 390 |
| 16 to 25 | 350 | 249 | 194 | 235 | 295 | 420 |
| 25+ | 446 | 262 | 200 | 250 | 300 | 425 |
| **Office Location** | | | | | | |
| Downtown Denver (80202 and 80203) | 475 | 268 | 200 | 250 | 325 | 451 |
| Denver, Not Downtown | 284 | 236 | 175 | 225 | 275 | 371 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 310 | 222 | 175 | 215 | 250 | 350 |
| Boulder and Broomfield | 151 | 226 | 190 | 225 | 250 | 338 |
| Eagle and Pitkin | 23 | 223 | 175 | 235 | 250 | 393 |
| El Paso | 87 | 233 | 200 | 225 | 275 | 350 |
| Mesa | 31 | 186 | 160 | 185 | 210 | 254 |
| Pueblo | 12 | 182 | 146 | 180 | 209 | 250 |
| Larimer and Weld | 75 | 190 | 160 | 185 | 225 | 280 |
| All Others East of the Divide | 35 | 155 | 125 | 150 | 190 | 250 |
| All Others West of the Divide | 71 | 203 | 175 | 200 | 225 | 285 |
| **All Attorneys** | **1,554** | **$235** | **$175** | **$225** | **$275** | **$396** |

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 27*                         **2008 Attorney Hourly Billing Rates By Primary Field of Law and Practice Classification**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 9 | $246 | $168 | $220 | $325 | $430 |
| Arbitration/Mediation/ADR | 12 | 248 | 210 | 250 | 286 | 320 |
| Appellate Practice | 7 | 225 | 175 | 250 | 275 | 325 |
| Banking | 7 | 260 | 235 | 250 | 275 | 325 |
| Bankruptcy/Receivership | 30 | 242 | 175 | 250 | 275 | 395 |
| Business/Corporate Law | 118 | 246 | 184 | 225 | 285 | 436 |
| Civil Rights Law | 5 | 259 | 175 | 225 | 360 | 360 |
| Construction law | 36 | 210 | 154 | 198 | 239 | 377 |
| Collections | 17 | 209 | 178 | 200 | 245 | 275 |
| Communications/Technology | 8 | 278 | 211 | 250 | 310 | 510 |
| Criminal Defense-public | 4 | 181 | 131 | 175 | 238 | 250 |
| Criminal Defense-private | 62 | 242 | 190 | 223 | 250 | 393 |
| Domestic Relations/Family/Juvenile Law | 213 | 221 | 175 | 225 | 250 | 350 |
| Elder Law | 11 | 224 | 200 | 225 | 250 | 300 |
| Employment/Labor (defense) | 32 | 250 | 200 | 243 | 299 | 385 |
| Employment/Labor (plaintiff) | 19 | 236 | 180 | 250 | 270 | 350 |
| Environmental Law | 15 | 262 | 200 | 265 | 325 | 435 |
| Estate Planning/Estate Administration | 120 | 225 | 185 | 220 | 258 | 330 |
| General Practice | 31 | 211 | 175 | 200 | 225 | 350 |
| Health and Hospital law | 12 | 230 | 190 | 228 | 269 | 345 |
| Immigration and Naturalization | 15 | 193 | 150 | 180 | 250 | 300 |
| Indian Law | 3 | 172 | 150 | 165 | 200 | 200 |
| Insurance Law (not torts) | 14 | 196 | 150 | 190 | 278 | 300 |
| Intellectual Property | 53 | 306 | 218 | 300 | 398 | 510 |
| Litigation (civil/commercial) | 260 | 242 | 180 | 225 | 280 | 425 |
| Municipal/Public Entity | 43 | 220 | 175 | 200 | 250 | 379 |
| Natural Resources (oil & gas/mining) | 27 | 269 | 210 | 250 | 325 | 484 |
| Pensions/Profit Sharing/ERISA | 3 | 500 | 460 | 515 | 525 | 525 |
| Personal Injury/Malpractice (defense) | 34 | 166 | 150 | 165 | 181 | 214 |
| Personal Injury/Malpractice (plaintiff) | 52 | 235 | 200 | 225 | 250 | 350 |
| Public Utilities/Regulated Industries | 4 | 243 | 151 | 258 | 319 | 325 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 3 | 165 | 140 | 170 | 185 | 185 |
| Real Property | 147 | 246 | 195 | 240 | 275 | 391 |
| Securities | 11 | 329 | 250 | 265 | 375 | 750 |
| Taxation (corporate) | 8 | 296 | 186 | 280 | 400 | 495 |
| Taxation (individuals/small businesses) | 11 | 220 | 195 | 225 | 250 | 300 |
| Water | 35 | 188 | 150 | 180 | 215 | 293 |
| Workers' Compensation | 29 | 187 | 138 | 150 | 200 | 525 |
| Other | 29 | 253 | 188 | 250 | 300 | 455 |
| **All Fields** | **1,549** | **$235** | **$180** | **$225** | **$275** | **$397** |
| | | | | | | |
| **Time-Keepers** | | | | | | |
| Solo, office outside of home | 207 | $216 | $175 | $200 | $250 | $300 |
| Solo, home office | 109 | 187 | 150 | 195 | 225 | 300 |
| Solo with 1 or more associates | 33 | 253 | 225 | 250 | 283 | 312 |
| Space sharer | 75 | 224 | 200 | 225 | 250 | 300 |
| Partner in firm with 2-7 partners | 268 | 247 | 200 | 250 | 275 | 356 |
| Partner in firm with 8-29 partners | 89 | 282 | 225 | 295 | 328 | 415 |
| Partner in firm with 30+ partners | 57 | 391 | 333 | 400 | 450 | 541 |
| Of Counsel | 59 | 299 | 220 | 280 | 350 | 595 |
| Associate in firm with 1 partner | 53 | 227 | 150 | 200 | 245 | 325 |
| Associate in firm with 2-7 partners | 171 | 189 | 150 | 180 | 210 | 272 |
| Associate in firm with 8-29 partners | 68 | 206 | 160 | 195 | 240 | 300 |
| Associate in firm with 30+ partners | 77 | 266 | 210 | 250 | 318 | 420 |
| Judge/Magistrate/ALJ  & Private Practice | 4 | 285 | 213 | 275 | 368 | 390 |
| Arbitrator/Mediator | 6 | 263 | 230 | 250 | 320 | 320 |
| In-House Counsel (for-profit org.) | 12 | 219 | 146 | 175 | 215 | 750 |
| Contract Attorney | 4 | 129 | 103 | 125 | 178 | 190 |
| **All Time Keepers** | **1,292** | **$237** | **$180** | **$225** | **$275** | **$395** |

© 2008 Colorado Bar Association.  All rights reserved.                    28

**Hourly Billing Rates for Associates and Paralegals**

The distribution of hourly billing rates for associates and paralegals are summarized by years of experience in **Exhibit 28**.

*Exhibit 28*    **2008 Hourly Billing Rates for Associates and Paralegals by Years of Experience**

|  | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | ———Value by Percentile——— | | | |
| **Associates** | | | | | | |
| Assoc. w/o exp | 119 | $155 | $135 | $150 | $175 | $210 |
| Assoc. wi 1-3 yrs exp | 257 | 173 | 150 | 175 | 197 | 232 |
| Assoc. wi 4-5 yrs exp | 198 | 195 | 169 | 190 | 221 | 263 |
| Assoc. wi 6-9 yrs exp | 170 | 218 | 175 | 209 | 250 | 327 |
| Assoc. wi 10+ yrs exp | 131 | $235 | $180 | $225 | $275 | $364 |
| **Paralegals** | | | | | | |
| Paralegals w/o exp | 81 | $74 | $60 | $75 | $87 | $138 |
| Paralegals wi 1-3 yrs exp | 189 | 86 | 70 | 80 | 100 | 138 |
| Paralegals wi 4-5 yrs exp | 156 | 94 | 75 | 90 | 110 | 150 |
| Paralegals wi 6-9 yrs exp | 140 | 102 | 80 | 99 | 125 | 165 |
| Paralegals wi 10+ yrs exp | 228 | $107 | $85 | $100 | $125 | $173 |

Firm size and office location are associated with variations in associate billing rates, with tenure dominating that influence. (**Exhibits 29 and 30**)

*Exhibit 29*



*Exhibit 30*



**2008 Associate Billing Rates by Office Location**

Similarly, firm size and office location are associated with variations in paralegal hourly billing rates, with tenure dominating that influence. **(Exhibits 31 and 32)**

*Exhibit 31*



*Exhibit 32*



**Unit Costs for Mileage, Photocopying and Legal Research**

Firms vary as to the methods they bill clients for commodities as reflected by distributions of client billing method and unit charges to clients (**Exhibits 33 and 34**).

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 33*                     **Distribution of Unit Charges Used for Billing Clients**

————Percent of Responses————

| Item | Included in hourly rate | Set as percent of monthly bill | Itemized | Not charged | Total |
|------|-------------------------|--------------------------------|----------|-------------|-------|
| Mileage | 21.2 | 0.6 | 45.5 | 32.4 | 100% |
| Photocopies | 13.0 | 2.2 | 59.0 | 25.8 | 100% |
| Computerized research | 17.7 | 1.4 | 49.9 | 31.0 | 100% |
| Phone, long distance, fax | 18.9 | 2.1 | 38.7 | 40.3 | 100% |
| Postage | 15.7 | 1.9 | 49.1 | 33.3 | 100% |

When charges are set as percent of monthly bill, the range is between 2 and 5%.

*Exhibit 34*                 **Distribution of Unit Charges Billed to Clients by Firm Size**

| Size of Firm | Unit Charges | N | ———Value by Percentile——— | | |
|--------------|--------------|---|------|--------|------|
| | | | 25th. | Median | 75th. |
| 1 | Mileage | 152 | $0.40 | $0.45 | $0.49 |
| | Photocopies | 233 | $0.10 | $0.10 | $0.20 |
| | Computerized legal research | 49 | $50.00 | $75.00 | $150.00 |
| 2-5 | Mileage | 146 | $0.40 | $0.48 | $0.51 |
| | Photocopies | 217 | $0.10 | $0.15 | $0.20 |
| | Computerized legal research | 152 | $72.50 | $75.00 | $131.25 |
| 6-14 | Mileage | 132 | $0.40 | $0.49 | $0.51 |
| | Photocopies | 143 | $0.10 | $0.10 | $0.20 |
| | Computerized legal research | $19 | $15.00 | $50.00 | $75.00 |
| 15+ | Mileage | 114 | $0.40 | $0.48 | $0.51 |
| | Photocopies | 122 | $0.10 | $0.15 | $0.20 |
| | Computerized legal research | 16 | $75.00 | $75.00 | $80.00 |
| **All** | **Mileage** | **544** | **$0.40** | **$0.48** | **$0.51** |
| | **Photocopies** | **715** | **$0.10** | **$0.15** | **$0.20** |
| | **Computerized legal research** | **114** | **$50.00** | **$75.00** | **$101.25** |

## Billing Patterns

For firms using paralegals, the following client billing patterns were reported:

| Billing Pattern for Paralegals | N | % of Responses |
|--------------------------------|-----|----------------|
| Included in attorney's rate | 85 | 10% |
| Time basis | 664 | 81 |
| Self-developed fee schedule | 28 | 4 |
| Other system | 40 | 5 |

**Exhibit 35** displays the impact of firm size on methods chosen for client billing.

© 2008 Colorado Bar Association.  All rights reserved.

**Exhibit 35**      **Distribution of Client Billing Methods Used For Paralegal Services by Firm Size**

| Size of Firm | Incl. in Attorney Fee | Time Basis | Fee Schedule | Other System | Total |
|---|---|---|---|---|---|
| 1 | 17.4% | 73.3 | 4.3 | 5.0 | 100% |
| 2-5 | 14.3% | 77.7 | 3.3 | 4.8 | 100% |
| 6-14 | 6.3% | 82.7 | 4.7 | 6.3 | 100% |
| 15+ | 2.8% | 92.3 | 1.1 | 3.9 | 100% |
| **All** | **10.4%** | **81.3** | **3.3** | **5.0** | **100%** |

*Percent of Responses* spans the Incl. in Attorney Fee, Time Basis, Fee Schedule, and Other System columns.

## Billing Practices and Uncollectables

The time since respondents last changed their hourly rate is as follows:

| Months Since Hourly Rate Was Changed | N | % of Responses |
|---|---|---|
| 6 or Less | 601 | 41% |
| 7–11 | 237 | 16 |
| 12–24 | 360 | 25 |
| 25+ | 200 | 14 |
| Never | 66 | 04 |
| **Total** | **1,464** | **100%** |

Fifty-seven percent of the respondents had not changed their rates in one year or more.

The percent increase in the level of hourly rates since the last change was:

| Amount of Increase | N | % of Responses |
|---|---|---|
| 5% or less | 375 | 28% |
| 6–10% | 604 | 45 |
| 11–19 % | 213 | 16 |
| 20% or more | 142 | 11 |
| **Total** | **1,334** | **100%** |

## Use of Credit Cards

Overall, 40% of private practitioners accept credit cards from clients for payment. Future growth in usage is among solo practitioners and 2 attorney firms as shown in **Exhibit 36**.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 36*



**Addition of a Service Charge**

| Freq. of Adding Service Charge | N | % of Responses |
|---|---|---|
| Always | 121 | 10% |
| Usually | 155 | 13 |
| Sometimes | 313 | 27 |
| Never | 597 | 50 |
| **Total** | **1,186** | **100%** |

| Monthly Interest Charged On Unpaid Balances | N | % of Responses (of those adding a charge) |
|---|---|---|
| Less than 1% | 50 | 8% |
| 1-2% | 520 | 82 |
| Over 2% | 66 | 10 |
| **Total** | **636** | **100%** |

**Uncollectables** are a serious problem in many firms, as shown:

| Percent of Fees Billed Which Are Uncollectable | N | % of Responses |
|---|---|---|
| 2% or less | 530 | 41% |
| 3–8% | 391 | 30 |
| 9–12% | 199 | 15 |
| 13% or more | 169 | 13 |
| **Total** | **1,289** | **100%** |

© 2008 Colorado Bar Association.  All rights reserved.

## Average Work Week and Time-Keeping Practices

Attorneys report a varied work week as to billable hours and other activities comprising their professional time. **Exhibit 37** shows the range of time spent on a variety of activities.

### *Exhibit 37* Profile of 2008 Work Week Components in Hours (All Attorneys)

| | | Mean | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| **Work Week Component** | **N** | **(Ave.)** | **25th.** | **Median** | **75th.** | **95th.** |
| Compensable Legal Work (total) | 2,116 | 38 | 15 | 40 | 45 | 60 |
| Based on Hourly Rate | 1,597 | 29 | 5 | 30 | 40 | 50 |
| Based on Flat Rate | 974 | 27 | 2 | 28 | 40 | 60 |
| Based on Contingency Work | 383 | 18 | 1 | 10 | 30 | 59 |
| Office Administration | 1,562 | 8 | 1 | 5 | 10 | 20 |
| Marketing Activities | 1,140 | 5 | 1 | 3 | 5 | 12 |
| Unbilled Community/Public Service | 1,102 | 7 | 1 | 3 | 5 | 15 |
| Nonlegal Employment | 203 | 16 | 1 | 10 | 20 | 45 |
| **Total Hours in Work Week** | **2,175** | **50** | **23** | **45** | **55** | **90** |
| Continuing Legal Education (Hrs./Year) | 1,828 | 21 | 8 | 15 | 20 | 45 |
| Unbilled (*pro bono*) Legal Work (Hrs./Year) | 1,170 | 50 | 5 | 30 | 50 | 150 |

© 2008 Colorado Bar Association. All rights reserved.

## Other Aspects of Law Office Economics of Colorado Attorneys

### Introduction

This section summarizes various economic aspects of the private practice of law in Colorado. The following topics are discussed:

- Law office overhead expenses and gross receipts
- Staffing patterns for secretaries and paralegals
- Salary levels for associates, paralegals and secretaries
- Legal services marketing and advertising practices

### 2007 Overhead Expenses and Gross Receipts per Attorney

About 640 respondents, representing solo practitioners and firms, provided financial information on 2007 operating expenses and gross revenues per attorney. **Exhibits 38 and 39** summarize three categories of overhead expenses against gross receipts by firm size and office location. Overhead components are differentially reported (that is, some report components, while others don't); thus, "total expenses" is not the exact sum of components. Only those respondents reporting all components or a summary value are used to derive overhead rates.

Personnel expenses generally correlate directly with firm size, while total expenses are most sensitive to the "all other cost" category, which includes taxes and insurance. The range of overhead ratios is wider when comparing firms by office location as opposed to firm size. Reporting of overhead data is skewed toward smaller firms and solo practitioners.

**Exhibit 38**      2007 Operating Expenses and Gross Receipts per Attorney by Office Location

| | Downtown Denver | Denver Not Downtown | Greater Metro Area | Boulder Broomfield | Outstate Metro Area | East of Divide | West of Divide |
|---|---|---|---|---|---|---|---|
| | Median Values for Offices by Geographic Location | | | | | | |
| **Expenditures per Attorney** | | | | | | | |
| Non-lawyer personnel | $38,964 | $31,047 | $36,500 | $31,000 | $31,322 | $15,333 | $30,000 |
| Rent/phone/utilities | 17,391 | 12,000 | 12,250 | 12,500 | 12,000 | 7,200 | 12,738 |
| All other expenses | 21,250 | 15,000 | 12,000 | 15,000 | 13,000 | 5,500 | 10,000 |
| **Total expenses** | 88,760 | 64,000 | 47,822 | 52,306 | 54,000 | 25,350 | 41,500 |
| **Gross receipts per attorney** | $227,922 | $165,000 | $137,500 | $150,000 | $165,333 | $91,200 | $132,500 |
| Ratio of expenditures to receipts | 42% | 39% | 40% | 42% | 38% | 33% | 36% |
| Number of responses | 95 | 129 | 160 | 67 | 124 | 27 | 38 |

**Exhibit 39**      2007 Operating Expenses and Gross Receipts per Attorney by Firm Size

| | 1 | 2 | 3-6 | 7-10 | 11+ | All Firms |
|---|---|---|---|---|---|---|
| | Median Values by Size of Firm | | | | | |
| **Expenditures per Attorney** | | | | | | |
| Non-lawyer personnel | $32,000 | $31,750 | $30,000 | $35,714 | $40,064 | $33,000 |
| Rent/phone/utilities | 10,005 | 13,500 | 12,500 | 14,625 | 19,662 | 12,500 |
| All other expenses | 10000 | 15463 | 19113 | 35029 | 28488 | 15,000 |
| **Total expenses** | $39,000 | $70,500 | $82,427 | $100,000 | $109,700 | $58,156 |
| **Gross receipts per attorney** | $125,000 | $160,383 | $195,833 | $244,490 | $298,818 | $164,000 |
| Ratio of expenditures to receipts | 35% | 45% | 44% | 38% | 42% | 39% |
| Number of responses | 330 | 100 | 129 | 35 | 41 | 635 |

© 2008 Colorado Bar Association.  All rights reserved.

## Support Staff Staffing Patterns

The ratio of secretaries to attorneys and paralegals to attorneys varies by firm size as shown in **Exhibits 40 and 41.** For example, 21% of responding firms with 1 to 10 attorneys  have 1 paralegal for 2 attorneys (ratio equals .5), while 77% of large firms (those with more than 25 attorneys) report a ratio of 1 paralegal for 4 or more attorneys (ratio equals < .25).

*Exhibit 40*　　　　　　Ratio of Paralegals to Attorneys by Firm Size

| Ratio of Staffer to Attorney | All | N | Percent Distribution by Size of Firm | | |
|---|---|---|---|---|---|
| | | | 1-10 | 11-25 | >25 |
| < .25 | 35% | 453 | 16% | 53% | 77% |
| .25-.49 | 29 | 373 | 29 | 32 | 22 |
| .5 | 13 | 164 | 21 | 2 | 1 |
| .51-.99 | 10 | 136 | 13 | 10 | |
| 1 | 9 | 118 | 15 | 0 | |
| >1 | 4 | 52 | 6 | 3 | |
| **Total** | **100%** | **1,296** | **100%** | **100%** | **100%** |

*Exhibit 41*　　　　　　Ratio of Secretaries to Attorneys by Firm Size

| Ratio of Staffer to Attorney | All | N | Percent Distribution by Size of Firm | | |
|---|---|---|---|---|---|
| | | | 1-10 | 11-25 | >25 |
| < .5 | 61% | 866 | 50% | 79% | 81% |
| .5 | 17 | 236 | 23 | 6 | 6 |
| .5-.99 | 11 | 158 | 10 | 13 | 12 |
| 1 | 9 | 123 | 14 | 1 | |
| >1 | 3 | 37 | 3 | 1 | 1 |
| Total | 100% | 1,420 | 100% | 100% | 100% |

**Exhibit 42** compares the effects of the presence of administrators on median gross revenues per attorneys within 3 firm-size groupings.

*Exhibit 42*　　　　　　Revenues/Attorney by Firm Size & Presence of Administrators

| | | | Size of Firm | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1 to 10 | | 11 to 25 | | >25 | | All Firms |
| Number of Administrators | N | Median | N | Median | N | Median | N | Median |
| None | 165 | $136,667 | 3 | $382,353 | 0 | . | 168 | $140,000 |
| 1 | 43 | $246,667 | 28 | $292,297 | 3 | $412,298 | 74 | $274,076 |
| 1.1-5 | 11 | $216,667 | 2 | $432,806 | 2 | $348,884 | 15 | $287,303 |
| 5+ | 3 | $350,000 | 0 | . | 0 | . | 3 | $350,000 |

## Starting and Current Salary Levels for Associates, Paralegals and Secretaries

**Exhibit 43** distributes 2008 salary levels for 5 categories of associates, paralegals and secretaries.

© 2008 Colorado Bar Association.  All rights reserved.　　　　　　37

*Exhibit 43*               **2008 Annual Compensation of Associates, Paralegals and Secretaries by Years of Experience**

| Level of Service | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| **Associates** | | | | | | |
| Assoc. w/o exp | 134 | $70,216 | $50,000 | $60,000 | $85,000 | $120,000 |
| Assoc. wi 1-3 yrs exp | 260 | 72,378 | 55,000 | 65,000 | 85,000 | 125,000 |
| Assoc. wi 4-5 yrs exp | 193 | 87,468 | 67,000 | 80,000 | 100,000 | 150,000 |
| Assoc. wi 6-9 yrs exp | 173 | 102,186 | 80,000 | 95,000 | 117,500 | 170,000 |
| Assoc. wi 10+ yrs exp | 114 | 120,566 | 90,000 | 112,000 | 146,250 | 227,250 |
| **Paralegals** | | | | | | |
| Paralegal w/o exp | 72 | $31,951 | $28,000 | $32,000 | $35,000 | $43,050 |
| Parflegal wi 1-3 yrs exp | 161 | 36,218 | 30,000 | 36,000 | 42,000 | 50,000 |
| Paralegal wi 4-5 yrs exp | 131 | 45,195 | 40,000 | 45,000 | 50,000 | 65,000 |
| Paralegal wi 6-9 yrs exp | 136 | 48,899 | 42,000 | 49,589 | 55,000 | 75,750 |
| Paralegal wi 10+ yrs exp | 224 | 55,035 | 45,000 | 52,000 | 64,000 | 83,750 |
| **Secretaries** | | | | | | |
| Sec. w/o exp | 110 | $26,935 | $21,950 | $25,000 | $32,000 | $40,000 |
| Sec. wi 1-3 yrs exp | 175 | 30,569 | 25,000 | 30,000 | 37,000 | 45,000 |
| Sec. wi 4-5 yrs exp | 131 | 37,671 | 30,000 | 37,000 | 45,000 | 53,200 |
| Sec. wi 6-9 yrs exp | 129 | 42,118 | 35,000 | 42,000 | 50,000 | 59,000 |
| Sec. wi 10+ yrs exp | 195 | 45,775 | 40,000 | 48,000 | 53,000 | 65,000 |

The values in the table are headed by "——Value by Percentile——" spanning the 25th., Median, 75th., and 95th. columns.

## Salaries by Firm Size and Office Location

**Exhibits 44 to 49** summarize the impact of 2008 associate, paralegal and secretary compensation levels based on firm size and office location.

*Exhibit 44*



2008 Associate Compensation by Firm Size

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 45*



*Exhibit 46*



© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 47*



2008 Paralegal Compensation by Office Location

*Exhibit 48*



2008 Secretary Compensation by Office Location

© 2008 Colorado Bar Association.  All rights reserved.   40

*Exhibit 49*



## Legal Services Marketing

Approximately 69% of respondents market their services through a variety of mechanisms (marketing vehicles). **Exhibit 50** ranks the relative percent usage of each marketing vehicle considering responses from all firms. For example, 53% of respondents utilize online professional directories, 11% are *considering* using these directories, 22% view the directories as *not important now* and 14% denote they *don't ever need* to use online directories.

**Exhibits 51-54** rank respondent preferences within various firm-size groups with the highest level of usage ranked first for each group.

© 2008 Colorado Bar Association.  All rights reserved.   41

*Exhibit 50*



2008 Ranked Percent Preferences for Marketing Vehicles, All Practices and Firms

*Exhibit 51*



**2008 Ranked Percent Preferences for Marketing Vehicles, Solo Practitioners**

© 2008 Colorado Bar Association.  All rights reserved.                    43

*Exhibit 52*



2008 Ranked Preferences for Marketing Vehicles, Firms with 2-5 Attorneys

*Exhibit 53*



**2008 Ranked Preferences for Marketing Vehicles, Firms with 6-14 Attorneys**

| Marketing Vehicle | In place now | Considering adding | Considering dropping | Not important now | Don't need ever |
|---|---|---|---|---|---|
| Networking among other lawyers | 91 | | | 3 | 3 3 |
| Firm website | 85 | 9 | 2 | 4 | |
| Listing in printed directory | 80 | 3 | 8 | 8 | |
| Martindale-Hubbell | 79 | 3 | 2 | 9 | 8 |
| Trade group networking | 74 | 10 | 10 | 5 | |
| Client entertainment | 66 | 4 | 15 | 14 | |
| Online professional directories | 60 | 10 | 16 | 13 | |
| Legal networks | 51 | 8 | 19 | 21 | |
| Printed brochure | 44 | 17 | 18 | 19 | |
| Free seminars | 39 | 12 | 24 | 24 | |
| Yellow Pages block display ad | 38 | 20 | 40 | | |
| Newspaper/periodical articles | 32 | 11 | 27 | 30 | |
| Magazine/newspaper ads | 22 | 5 | 33 | 41 | |
| Printed client newsletters | 19 | 18 | 32 | 31 | |
| Electronic client newsletters | 15 | 22 | 35 | 28 | |
| Seminars with admission charge | 14 | 9 | 35 | 42 | |
| Client surveys | 11 | 17 | 39 | 32 | |
| PR firm | 9 | 9 | 42 | 39 | |
| Radio/TV ads | 7 | 2 | 34 | 57 | |
| Internet blog | 5 | 16 | 45 | 34 | |

Legend: ▨ In place now  ☐ Considering adding  ☐ Considering dropping  ☐ Not important now  ☐ Don't need ever

© 2008 Colorado Bar Association. All rights reserved.

*Exhibit 54*



2008 Ranked Preferences for Marketing Vehicles, Firms with 15 or More Attorneys

Legend: In place now ■ Considering adding □ Considering dropping □ Not important now ■ Don't need ever

© 2008 Colorado Bar Association.  All rights reserved.