\*\*\* NOTE: IT IS YOUR RESPONSIBILITY TO SET THE TIME (ANY TUESDAY, WEDNESDAY, OR THURSDAY AT 8:30, 9:00 OR 9:30 A.M.) FOR APPEARANCE BEFORE THE CLERK FOR TAXATION.

AO 133
(Rev. 12/09)  Bill of Costs

## BILL OF COSTS

| United States District Court | DISTRICT District of Colorado |
|---|---|
| Granite Southlands Town Center, LLC<br>v.<br>Alberta Town Center, LLC & Land Title Guaranty Company | DOCKET NO.<br>CA No. 09-CV-00799-ZLW-KLM<br><br>MAGISTRATE CASE NO. |

Judgment having been entered in the above entitled action on **September 13, 2011**  against Alberta
<div align="center">Date</div>

the clerk is requested to tax the following as costs:

### BILL OF COSTS

| | | |
|---|---|---|
| Fees of the clerk ........................................................................................................ | $ | $356.00 |
| Fees for service of summons and complaint ................................................................ | $ | |
| Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case ............ | $ | |
| Fees and disbursements for printing ........................................................................... | $ | $ 5,327.44 |
| Fees for witnesses (itemized on reverse side) ............................................................ | $ | $ 80.00 |
| Fees for exemplification and copies of papers necessarily obtained for use in the case ............ | $ | |
| Docket fees under 28 U.S.C. § 1923 .......................................................................... | $ | |
| Costs incident to taking of depositions ...................................................................... | $ | $3,035.75 |
| Costs as shown on Mandate of Court of Appeals ....................................................... | $ | |
| Other costs (Please itemize) ...................................................................................... | $ | |
| | $ | |

**Please review and comply with D.C.COLO.LCivR .54.1**

**(See Notice section on reverse side)**

<div align="right">TOTAL$   $ 8,799.19</div>

## DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy hereof was this day mailed with postage fully prepaid thereon to:

Signature of Attorney

Print Name  **Paul Trahan**            Phone Number  **(512) 536-5288**

For:  **Granite Southlands Town Center LLC**       Date  **Sept. 27, 2011**
Name of Claiming Party

Please take notice that I will appear before the Clerk who will tax said costs on the following day and time:   Date and Time  **October 25 @ 9:30 a.m.**

*** NOTE: IT IS YOUR RESPONSIBILITY TO SET THE TIME (ANY TUESDAY, WEDNESDAY, OR THURSDAY AT 8:30, 9:00 OR 9:30 A.M.) FOR APPEARANCE
BEFORE THE CLERK FOR TAXATION.
AO 133
(Rev. 12/09)  Bill of Costs

| Costs are hereby taxed in the following amount and included in the judgment: | Amount Taxed $ |
|---|---|
| | (BY) DEPUTY CLERK |
| CLERK OF COURT GREGORY C. LANGHAM | DATE: |

## WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)

| NAME AND RESIDENCE | ATTENDANCE TOTAL | | SUBSISTENCE TOTAL | | MILEAGE TOTAL | | |
|---|---|---|---|---|---|---|---|
| | Days | Cost | Days | Cost | Miles | Cost | Total Cost Each Witness |
| Joseph Bellio, Denver, CO | 1 | $40.00 | | | | | $40.00 |
| Jose Inclan, Denver, CO | 1 | $40.00 | | | | | $40.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL: | $ 80.00 |

## NOTICE

Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or
by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case
and that the services for which fees have been charged were actually and necessarily performed."

See also Section 1920 of Title 28 which reads in part as follows:
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

The Federal Rules of Civil Procedure contain the following provisions:
Rule 54 (d)
    "Except when express provisions thereof is made either in a statute of the United States or in these rules, costs shall be allowed as
of course to the prevailing party unless the court otherwise directs, but costs against the United States, its officers, and agencies shall
be imposed only to the extent permitted by law. Costs may be taxed by the clerk on 14 days' notice. On motion served within the next 7 days,
the court may review the clerk's action."

D.C.COLO.LCivR 54.1 Taxation of Costs
    "Each judgment or the final order shall indicate which party or parties are entitled to costs. A bill of costs must be filed on the form
provided by the court within 14 days after entry of the judgment or final order. Costs will be taxed by the clerk or a designated deputy. Prior to
appearance before the clerk, counsel for the party seeking costs shall file a written statement that a reasonable effort has been made, in
conference with opposing counsel, to resolve disputes regarding costs. It costs are resolved, a stipulation setting forth the amount of costs shall
be filed with the court."

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 09-CV-00799-ZLW-KLM (SJ)

GRANITE SOUTHLANDS TOWN CENTER LLC,
        Plaintiff,

v.

ALBERTA TOWN CENTER, LLC, and
LAND TITLE GUARANTEE COMPANY,
        Defendants.

## AFFIDAVIT OF PAUL TRAHAN IN SUPPORT OF BILL OF COSTS

| THE STATE OF TEXAS | § |
| | § |
| COUNTY OF TRAVIS | § |

BEFORE ME, the undersigned authority, on this day personally appeared Paul Trahan who, being by me duly sworn, on oath stated as follows:

1.      "My name is Paul Trahan. I am over 21 years of age, of sound mind, and capable of making this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

2.      I am a litigation partner at Fulbright & Jaworski L.L.P. ("Fulbright"). I have been licensed to practice law in the State of Texas since 1997. I have worked for Fulbright as a litigation attorney since 1997. I focus on complex commercial matters, and I have provided legal counsel in well over 200 matters. I have jury trial, bench trial, and arbitration experience, where I have served as both lead counsel and support counsel. The captioned lawsuit is generally the type of matter I handle, and the disputed issues in the lawsuit are the type of issues for which I typically counsel clients.

3.      Fulbright served as counsel for Granite Southlands Town Center LLC ("Granite") in the captioned lawsuit. I served as lead counsel and am personally familiar with the costs

incurred by Granite in relation to the escrow claims that were tried to this Court in February 2011 ("Escrow Claims").

4.     Along with this Affidavit, Fulbright submits the form "Bill of Costs" and Declaration required by the Court. In addition, attached as <u>Addendum 1</u> to this affidavit is a spreadsheet providing month-to-month details, by category, of the costs incurred by Granite in relation to the Escrow Claims. The total amount sought in Granite's Bill of Costs is **$8,799.19**.

5.     True and correct copies of relevant pages from Fulbright's invoices are submitted along with the itemization and spreadsheet, and are attached as <u>Addendum 2</u>. For clarity, each item of cost sought by way of this Bill of Costs is indicated on the relevant pages of Fulbright's invoices by a handwritten "BOC" in the margin. Fulbright's invoices to its clients span the documents labeled as FJ-BOC 000001-13; the documents labeled FJ–BOC 000014-65 include available back-up documentation for these invoiced amounts.

6.     Included among these costs are "Fees of the Clerk" of $356.00, which include a $350.00 filing fee from April 20, 2009, and a $6.00 charge for court fees from May 2009.

7.     In addition, Granite has incurred "Fees and Disbursements for Printing" which relate to obtaining copies of pleadings, document productions and trial exhibits. The bulk of these fees and disbursements for printing were incurred in February 2010 and February 2011 (as reflected in invoices from March 2010 and March 2011, respectively). The February 2010 printing fees stem from Granite's efforts to respond to Alberta's expansive document requests. The total fees and disbursements for printing in this month were of $3,311.57. At the time Granite responded to Alberta's document requests, in addition to the Escrow Claims, Alberta had also asserted a counterclaim to dispute the reconciliation of post-closing expenses. Alberta dismissed that claim shortly before trial. I reviewed Alberta's written discovery to Granite and, based on my assessment, less than half of the discovery requests relate to the dispute over post-closing expenses (in other words, to the non-Escrow Claims). To account for this, and to err on the side of being conservative from Alberta's perspective, the Bill of Costs seeks only 50% of the $3,311.57 in fees for disbursement and printing incurred in February 2010 (i.e., $ 1,655.78). The February 2011 printing fees of $3,357.06 are associated with use of documents at the trial in the Escrow Claims, which occurred on February 14, 2011.

8.     The itemization also includes "Fees Incident to Taking of Depositions" in a total amount of $ 3,035.75.   These costs relate to the cost of issuing subpoenas to witnesses or custodians of record and obtaining transcripts from the depositions of witnesses in this case in relation to the Escrow Claims.

9.     In my opinion all of the aforementioned costs sought in Granite's Bill of Costs were reasonable and necessary in relation to the Escrow Claims.   My opinion is based on my qualifications and experience, as well as a review of the invoices, pleadings and documentation exchanged by the parties."

Further affiant sayeth not.

_____
Paul Trahan

SUBSCRIBED AND SWORN TO BEFORE ME, on this the 27th of September, 2011, to witness my hand and seal of office.

_____
NOTARY PUBLIC, State of Texas

JULIANN R. WRIGHT
Notary Public, State of Texas
My Commission Expires
JULY 3, 2013

86142252 1                                   - 3 -

# Addendum 1

| Addendum 1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Granite Southlands Town Center LLC's Costs** | | | | | | | | | | |
| Invoice # | Invoice Date | Fees of the Clerk | Fees for Service of Summons and Complaint | Fees of the Court Reporter | Fees and Disbursements for Printing | Fees for Witnesses | Exemplification | Docket Fees | Fees Incident to Taking of Depositions | Total Costs |
| 10975747 | 04/14/2009 | | | | | | | | | $ - |
| 10982815 | 05/11/2009 | $ 350.00 | | | | | | | | $ 350.00 |
| 10993023 | 06/12/2009 | $ 6.00 | | | $ 135.15 | | | | | $ 141.15 |
| 11000150 | 07/09/2009 | | | | $ 96.80 | | | | | $ 96.80 |
| 11010482 | 08/12/2009 | | | | $ 9.00 | | | | | $ 9.00 |
| 11018185 | 09/09/2009 | | | | $ - | | | | | $ - |
| 11018175 | 09/09/2009 | | | | $ - | | | | | $ - |
| 11025990 | 10/08/2009 | | | | $ - | | | | | $ - |
| 11045862 | 12/11/2009 | | | | | | | | | $ - |
| 11052436 | 01/12/2010 | | | | | | | | | $ - |
| 11061048 | 02/12/2010 | | | | | | | | $ 485.70 | $ 485.70 |
| 11067197 | 03/08/2010 | | | | $ 1,655.78 | | | | | $ 1,655.78 |
| 11075192 | 04/09/2010 | | | | | | | | | $ - |
| 11083128 | 05/10/2010 | | | | | | | | $ 1,214.40 | $ 1,214.40 |
| 11093316 | 06/09/2010 | | | | | | | | $ 881.22 | $ 881.22 |
| 11102107 | 07/12/2010 | | | | | | | | | $ - |
| 11109197 | 08/09/2010 | | | | | | | | | $ - |
| 11117085 | 09/09/2010 | | | | | | | | | $ - |
| 11127431 | 10/13/2010 | | | | | | | | | $ - |
| 11136366 | 11/12/2010 | | | | | | | | | $ - |
| 11145137 | 12/14/2010 | | | | | | | | | $ - |
| 11151559 | 01/12/2011 | | | | | | | | | $ - |
| 11158183 | 02/09/2011 | | | | | | | | | $ - |
| 11167414 | 03/10/2011 | | | | $ 3,357.06 | $ 80.00 | | | $ 250.00 | $ 3,687.06 |
| 11174413 | 04/12/2011 | | | | | | | | | $ - |
| 11184051 | 05/13/2011 | | | | $ 73.65 | | | | $ 204.43 | $ 278.08 |
| 11184301 | 05/13/2011 | | | | | | | | | $ - |
| 11192319 | 06/13/2011 | | | | | | | | | $ - |
| 11192438 | 06/13/2011 | | | | | | | | | $ - |
| | TOTAL | $ 356.00 | $ - | $ - | $ 5,327.44 | $ 80.00 | $ - | $ - | $ 3,035.75 | $ 8,799.19 |

# Addendum 2

BILL OF COSTS
BACK-UP
DOCUMENTATION

BlackRock Realty Advisors, Inc.
Invoice Number: 10982815
Invoice Date: May 11, 2009
Invoice Due Date: June 10, 2009
Page 6

| DATE | NAME | TIME | AMOUNT | SERVICES |
|---|---|---|---|---|
| | | | | REDACTED |
| 05/05/09 | OJ Dykes | .50 | 325.00 | Exchange . email with attorneys regarding stipulation proposed by Land Title concerning escrowing of funds; email to Ms. Bruetsch regarding same; receive and review time line; email to attorneys re limitations based on facts in timeline. |

TOTAL CHARGEABLE HOURS ................................................................................................................99.60

FEES ...................................................................................................................................................$46,446.50

LESS: 15% FEE DISCOUNT ................................................................................................................(6,966.98)

TOTAL FEES ......................................................................................................................................$39,479.52

EXPENSES & SERVICES:

| | | | | |
|---|---|---|---|---|
| E101S | | Copy | 98.65 | |
| REDACTED | | | | |
| E104S | | Facsimile | 20.80 | |
| E105S | | Telephone | 9.27 | |
| E107 | | Delivery services/messengers | 117.00 | |
| E107S | | Delivery services/messengers | 7.99 | |
| E112 | 04/20/09 | Court fees - Jeff Dykes 04/08/09 Filing fee for filing new case in federal court Bank ID: 008 Check Number: 158974 | 350.00 | BOC |
| F254S | 04/03/09 | LEXIS - LEXIS LEGAL SERVICES - SEARCHES USER - BRIGGLE, HAYDEN | 120.00 | |
| F254S | 04/24/09 | LEXIS - LEXIS LEGAL SERVICES - SINGLE DOCUMENT R USER - HOUSTON, CUI | 12.00 | |
| F254S | 05/03/09 | LEXIS - LEXIS LEGAL SERVICES - SINGLE DOCUMENT R USER - HOUSTON, CUI | 2.00 | |

1,609.05

TOTAL FEES AND EXPENSES & SERVICES ................................................................................$41,088.57

TOTAL INVOICE AMOUNT DUE..................................................................................................$41,088.57



BlackRock Realty Advisors, Inc.
Invoice Number: 10993023
Invoice Date: June 12, 2009
Invoice Due Date: July 12, 2009
Page 5

| DATE | NAME | TIME | AMOUNT | SERVICES |
|------|------|------|--------|----------|

REDACTED

TOTAL CHARGEABLE HOURS.................................................................................................................................66.50

FEES.......................................................................................................................................................................$30,027.00

LESS: 15% FEE DISCOUNT...................................................................................................................................(4,504.05)

TOTAL FEES...........................................................................................................................................................$25,522.95

EXPENSES & SERVICES:

| | | |
|------|-----------------|--------|
| E101S | Copy | 135.15 |
| E104S | Facsimile | 5.60 |
| E105S | Telephone | 73.08 |
| E106S | Online research | 10.00 |

FJ BOC 000002

BlackRock Realty Advisors, Inc.
Invoice Number: 10993023
Invoice Date: June 12, 2009
Page 6

| E107S | Delivery services/messengers | 47.88 | |
| E112 | Court fees | 6.00 | BoC |
| F255S | Online Research - Westlaw | | |

TOTAL FEES AND EXPENSES & SERVICES .................................................................................. $26,389.85

TOTAL INVOICE AMOUNT DUE.................................................................................................. $26,389.85

REDACTED



FJ BOC 000003

BlackRock Realty Advisors, Inc.
Invoice Number: 11000150
Invoice Date: July 9, 2009
Invoice Due Date: August 8, 2009
Page 4

| DATE | NAME | TIME | AMOUNT | SERVICES |
|------|------|------|--------|----------|
| 06/30/09 | P Trahan | 3.70 | 1,887.00 | Review and revise Scheduling Order, which includes statements as to the parties' positions regarding the disputed issues; prepare Confidential Settlement Statement for review by the Magistrate; review draft of initial disclosures; conference with client, team, and opposing counsel regarding same; review pleadings, agreements, and correspondence regarding same; conference with Colorado counsel in preparation for Scheduling Conference. |
| 06/30/09 | BM Vetter | .30 | 102.00 | Review revised confidential settlement statement and send suggested changes to P. Trahan; review opposing counsel's revisions to proposed scheduling order. |

TOTAL CHARGEABLE HOURS ................................................................................................................41.40

FEES .............................................................................................................................................$19,556.50

LESS: 15% DISCOUNT ...................................................................................................................(2,933.48)

TOTAL FEES .................................................................................................................................$16,623.02

EXPENSES & SERVICES:

| Code | Date | Description | Amount | |
|------|------|-------------|--------|---|
| E101S | | Copy | 27.30 | BOC |
| E104S | | Facsimile | 1.60 | |
| E105S | | Telephone | 46.68 | |
| F255S | 06/08/09 | WL-WESTLAW DOCUMENTS / VETTER,BENJAMIN / | 12.43 | |
| F255S | 06/08/09 | WL-TRANSACTIONAL ONLINE FINDS / VETTER,BENJAMIN / | 10.36 | $96.80 |
| F256S | 06/30/09 | 08733 COLOR COPIES 18 AOGR04 | 9.00 | BOC |
| F256S | 06/30/09 | 08733 COLOR COPIES 41 AOGR04 | 20.50 | BOC |
| F256S | 06/30/09 | 08733 COLOR COPIES 41 AOGR04 | 20.50 | BOC |
| F256S | 06/30/09 | 08733 COLOR COPIES 39 AOGR04 | 19.50 | BOC |
| F268S | 05/08/09 | Pacer Document Type: DOCKET REPORT Search: 1:09-CV-00799-ZLW-KLM Pages: 1 Court: CODC Recharge: 10904447/08733 | 0.08 | |
| F268S | 05/08/09 | Pacer Document Type: CIVIL SRCH PG 1 Search: 09-00799 Pages: 1 Court: 00IDX Recharge: 10904447/08733 | 0.08 | |
| F268S | 05/08/09 | Pacer Document Type: CODCE PARTIES PG 1 Search: 1:2009CV00799 Pages: 1 Court: 00IDX Recharge: 10904447/08733 | 0.08 | |
| F268S | 05/12/09 | Pacer Document Type: IMAGE 7-0 Search: 1:09-CV-00799-ZLW-KLM DOCUMENT 7-0 Pages: 8 Court: CODC Recharge: 10904447/08733 | 0.64 | |
| F268S | 05/12/09 | Pacer Document Type: IMAGE 9-0 Search: 1:09-CV-00799-ZLW-KLM DOCUMENT 9-0 Pages: 2 Court: CODC Recharge: 10904447/08733 | 0.16 | |
| F268S | 05/12/09 | Pacer Document Type: DOCKET REPORT Search: 1:09-CV-00799-ZLW-KLM Pages: 2 Court: CODC | 0.16 | |

BlackRock Realty Advisors, Inc.
Invoice Number: 11010482
Invoice Date: August 12, 2009
Invoice Due Date: September 11, 2009
Page 5

| DATE | NAME | TIME | AMOUNT | SERVICES |
|------|------|------|--------|----------|

REDACTED

TOTAL CHARGEABLE HOURS ................................................................. 84.40

FEES ................................................................................................. $39,112.50

LESS: 15% FEE AGREEMENT ............................................................... (5,866.88)

TOTAL FEES ...................................................................................... $33,245.62

EXPENSES & SERVICES:

| E101S | | Copy | 9.00 | BOC |
|-------|---|------|------|-----|
| E105S | | Telephone | 5.43 | |
| E107 | | Delivery services/messengers | 9.81 | |
| F268S | | Pacer | 1.52 | |
| E110 | 07/20/09 | Out-of-town travel - Paul Trahan Travel Expenses Incurred(Air Fare $196.60; Car Rental $109.58; Hotel $215.10; Parking/Taxi $44) during Trip to Denver for Hearing REDACTED -- 7/6/2009 -- 10904447 Bank ID: 139 Check Number: 64751 | | |

TOTAL FEES AND EXPENSES & SERVICES ........................................... $33,815.66

TOTAL INVOICE AMOUNT DUE ............................................................. $33,815.66

BlackRock Really Advisors, Inc.
Invoice Number: 11061048
Invoice Date: February 12, 2010
Page 8

| | | | | |
|---|---|---|---|---|
| | | Check Number: 67623 | | |
| E111 | 01/20/10 | Meals - Jeff Dykes 01/08/09 Lunch meeting regarding depositions of principals of Alberta Bank ID: 008 Check Number: 171487 | | |
| E111 | 01/25/10 | Meals - Paul Trahan Meal Expense during Trip to Los Angeles for Blackrock Personnel Depositions -- 1/13/2010 -- 10904447 Bank ID: 139 Check Number: 67623 | | |
| E113 | 01/05/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on Brian Langenfeld, DDS/01042010 Bank ID: 008 Check Number: 171025 | 42.00 | BOC |
| E113 | 01/05/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on Stephen Rose; Emmanual Bible and Jeffrey Barber @ American Family Insurance/01042010 Bank ID: 008 Check Number: 171025 | 100.00 | BOC |
| E113 | 01/05/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on Melissa Ann Bow-Richardson for DCC Architects and Kevin Dyk for Family Life Counseling/01042010 Bank ID: 008 Check Number: 171025 | 181.20 | BOC |
| E113 | 01/08/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on Noodles & Co./01062010 Bank ID: 008 Check Number: 171188 | 82.50 | BOC |
| E113 | 01/11/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on Cinema Group/01072010 Bank ID: 008 Check Number: 171226 | 40.00 | BOC |
| E113 | 01/13/10 | Subpoena fees - Checkmate, Inc. Service of subpoena for records on The Beck Group/01112010 Bank ID: 008 Check Number: 171263 | 40.00 | BOC |
| F264S[1] | 01/31/10 | Data Management, Maintenance & Support $200 per | | |

$485.70

[1] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.
- Design and develop database in which hard copy documents and electronic data are maintained.
- Support use of Automated Litigation Support System.
- Coordinate collection of hard copy and electronic data.
- Evaluate, recommend and coordinate with litigation support vendors.
- Assist electronic discovery technologist in reporting, quality control and management of electronic discovery efforts.
- Design document review strategy; manage document review process and timelines.
- Support strategic document analysis, measurement and reporting of document review efficiencies.
- Coordinate criteria, format, quality control and timelines for document productions.
- Provide recommendations regarding application of technology in all phases of litigation.
- Load data received from scanning and electronic discovery vendors and opposing counsel; maintain quality assurance.

BlackRock Realty Advisors, Inc.
Invoice Number: 11067197
Invoice Date: March 8, 2010
Page 12

*For reasons explained in the accompanying affidavit, the Bill of Costs seeks only 50% of the $3,311.57 below, or $1,655.78.*

| | | | |
|---|---|---|---|
| F255S | | Online Research - Westlaw | 23.45 |
| E107S | 01/08/10 | FEDEX TRACKING: 792815748259; ORIGINAL REFERENCE: SQ10144; SIGNED BY: D.RAMERIEZ; TO: Paul Trahan, Fulbright & Jaworski, 600 Congress Ave Ste 2400, AUSTIN TX 78701; FROM: Susan Quinn, Fulbright & Jaworski L.L.P., 370 Seventeenth Street, DENVER CO 80202 | 43.48 |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A597 - Scanning/Digital Imaging/Load Ringtail/CD Master (Oversize Copies) - 158 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 01-18-10 / 10904447 Bank ID: 139 Check Number: 67635 | 122.91  BOC |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A1136 - Scanning/Digital Imaging/Load Ringtail/CD Master - 6,496 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 02-01-10 / 10904447 Bank ID: 139 Check Number: 67635 | 1,065.61  BOC |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A596 - Scanning/Digital Imaging/Load Ringtail/CD Master (B&W and Color) - 177 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 01-15-10 / 10904447 Bank ID: 139 Check Number: 67635 | 47.23  BOC |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A587 - Scanning/Digital Imaging/Load Ringtail/CD Master (B&W and Color) - 1,054 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 01-14-10 / 10904447 Bank ID: 139 Check Number: 67635 | 373.06  BOC |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A583 - Scanning/Digital Imaging/Load Ringtail/CD Master (B&W and Color) - 1,417 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 01-07-10 / 10904447 Bank ID: 139 Check Number: 67635 | 960.63  BOC |
| E124 | 02/04/10 | Other - American Data Services LLC Invoice #A585 - Scanning/Digital Imaging/Load Ringtail/CD Master (B&W and Color) - 3,447 Copies for Southlands Town Center Escrow (Litigation) - Discovery - 01-11-10 / 10904447 Bank ID: 139 Check Number: 67635 | 742.13  BOC |
| F264S[1] | 02/28/10 | Data Management, Maintenance & Support $200 per | |

*$3,311.57*

[1] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.
- Design and develop database in which hard copy documents and electronic data are maintained.
- Support use of Automated Litigation Support System.
- Coordinate collection of hard copy and electronic data.
- Evaluate, recommend and coordinate with litigation support vendors.
- Assist electronic discovery technologist in reporting, quality control and management of electronic discovery efforts.
- Design document review strategy; manage document review process and timelines.

FJ BOC 000007

BlackRock Realty Advisors, Inc.
Invoice Number: 11083128
Invoice Date: May 10, 2010
Page 4

| | | | |
|---|---|---|---|
| F255S | | Online Research - Westlaw | |
| F268S | | Pacer | |
| E106 | 04/07/10 | Online research - Reed Elsevier Inc. Filing fees - Callison Appeal - Court of Appeals - Notice of Appeal, Designation of Record/04022010 Bank ID: 008 Check Number: 175030 | |
| E106 | 04/07/10 | Online research - Reed Elsevier Inc. Filing fees - Alberta v. Callison - State District Court - Transcript Request, Notice of Appeal, Motion to Stay, Designation of Record and Reply in Support of Motion to Stay/04022010 Bank ID: 008 Check Number: 175030 | |
| E110 | 04/29/10 | Out-of-town travel - Paul Trahan Travel Expenses(Air Fare $445.40; Hotel $571.83; Rental Car $138.39; Gas $15.53; Parking $56; Cabs $60) while in Denver for Site Inspection, Settlement Conference & Meeting with Experts -- 4/19/2010 -- 10904447 Bank ID: 139 Check Number: 69039 | |
| E111 | 04/29/10 | Meals - Paul Trahan Meal Expenses while in Denver for Site Inspection, Settlement Conference & Meeting with Experts -- 4/19/2010 -- 10904447 Bank ID: 139 Check Number: 69039 | |
| E115 | 04/26/10 | Deposition transcripts - Hunter + Geist, Inc. Inv. 73306; Deposition transcripts of Christopher Silva and Andrew Piekarski (Job 100407GRA) - 04-19-10 / 10904447 Bank ID: 139 Check Number: 68964 | 830.60 — BOC |
| E115 | 04/26/10 | Deposition transcripts - Hunter + Geist, Inc. Inv. 73308; Deposition transcript of Jay Alexander (Job # 100408GRA) - 04-19-10 / 10904447 Bank ID: 139 Check Number: 68964 | 383.80 — BOC |
| F264S[1] | 04/30/10 | Data Management, Maintenance & Support $200 per GB per month (17 GB) | |

Handwritten: $1,214.40

---

[1] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.
- Design and develop database in which hard copy documents and electronic data are maintained.
- Support use of Automated Litigation Support System.
- Coordinate collection of hard copy and electronic data.
- Evaluate, recommend and coordinate with litigation support vendors.
- Assist electronic discovery technologist in reporting, quality control and management of electronic discovery efforts
- Design document review strategy; manage document review process and timelines.
- Support strategic document analysis, measurement and reporting of document review efficiencies.
- Coordinate criteria, format, quality control and timelines for document productions.
- Provide recommendations regarding application of technology in all phases of litigation.
- Load data received from scanning and electronic discovery vendors and opposing counsel; maintain quality assurance.

BlackRock Realty Advisors, Inc.
Invoice Number: 11093316
Invoice Date: June 9, 2010
Page 2

| E110 | 04/20/10 | Out-of-town travel - Paul Trahan Travel Expenses(Air Fare $1336.60; Hotel $576.15; Car Rental $447.13; Parking $62.00) for Trip to Newark to Defend Depositions of Silva & Piekarski -- 4/5/2010 -- 10210271 Bank ID: 139 Check Number: 68874 | | |
| E112 | 05/07/10 | Court fees - Reed Elsevier Inc. Filing fees - Callison Appeal - Court of Appeals - Motion to Stay/05062010 Bank ID: 008 Check Number: 176500 | | |
| E115 | 05/20/10 | Deposition transcripts - Hunter + Geist, Inc. Inv. 71623; Depositions of Kralovec and Krier - 01-28-10 | 881.22 -- | BOC |
| F264S | 05/31/10 | Data Management, Maintenance & Support $200 per GB per month (17 GB) | | |

---

[i] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.

- Design and develop database in which hard copy documents and electronic data are maintained.

- Support use of Automated Litigation Support System.

- Coordinate collection of hard copy and electronic data.

- Evaluate, recommend and coordinate with litigation support vendors.

- Assist electronic discovery technologist in reporting, quality control and management of electronic discovery efforts.

- Design document review strategy; manage document review process and timelines.

- Support strategic document analysis, measurement and reporting of document review efficiencies.

- Coordinate criteria, format, quality control and timelines for document productions.

- Provide recommendations regarding application of technology in all phases of litigation.

- Load data received from scanning and electronic discovery vendors and opposing counsel; maintain quality assurance.

BlackRock Realty Advisors, Inc.
Invoice Number: 11167414
Invoice Date: March 10, 2011
Invoice Due Date: April 9, 2011
Page 6

| DATE | NAME | TIME | AMOUNT | SERVICES |
|------|------|------|--------|----------|
| | | | | designations of Jay Alexander deposition and conferences and exchange e-mails with Mr. Trahan and Ms. Arnold regarding same, including possible counterdesignations. |
| 02/15/11 | BW Patrick | 1.00 | 410.00 | Trial debrief conference with J. Smith and P. Trahan. |
| 02/15/11 | J S Smith | 0.70 | 437.50 | Review litigation statutes and hearing notes. |
| 02/15/11 | P Trahan | 8.00 | 4,600.00 | Confer with client about trial and post-trial issues and tasks; report to client and team in relation to same; unproductive travel time. |
| 02/16/11 | P Trahan | 3.20 | 1,840.00 | Begin preparation of written closing statement and related exhibits; confer with Land Title's counsel in relation to same; revise Preliminary Findings of Fact and Conclusions of Law in relation to same. |
| 02/16/11 | P Trahan | 0.80 | 460.00 | Review designations for Jay Alexander deposition and prepare objections and counterdesignations. |
| 02/17/11 | LD Arnold | 0.50 | 125.00 | Revisions to Brief Closing; communications with opposing counsel (Stu Bennett) regarding filing brief closing. |
| 02/17/11 | OJ Dykes | 0.50 | 325.00 | Review and comment on draft written closing statement to court, including exchange of e-mails with Mr. Trahan. |
| 02/17/11 | BW Patrick | 1.00 | 410.00 | Review and revise Brief Close; conference with P. Trahan concerning same. |
| 02/17/11 | P Trahan | 3.70 | 2,127.50 | Prepare written Brief Closing and associated Findings of Fact and Conclusions of Law along with related Motion for Leave to file; review documents and evidence in relation to same. |
| 02/18/11 | OJ Dykes | 0.30 | 195.00 | E-mail to Mr. Trahan regarding preparation of motion to claim attorney fees and opposition to Land Title's anticipated claim for attorney fees. |
| 02/21/11 | LD Arnold | 0.10 | 25.00 | Prepare exhibit 63 for filing. |
| 02/21/11 | OJ Dykes | 0.30 | 195.00 | Exchange e-mails with Mr. Trahan regarding presentation of attorney fee issues, including defining research issue. |

FOR PREVIOUSLY UNBILLED PRACTICE SUPPORT PROFESSIONAL SERVICES RENDERED
through February 28, 2011 as follows:#PSGTDE#

| 02/13/11 | RG Perez | 0.30 | 51.00 | As per request by Paul Trahan, made edits to a graphic. |
|------|------|------|------|------|

TOTAL CHARGEABLE HOURS .................................................................................................................................228.30

FEES ....................................................................................................................................................................$112,269.50

LESS AGREED DISCOUNT .....................................................................................................................................(16,840.43)

TOTAL FEES...........................................................................................................................................................$95,429.07

EXPENSES & SERVICES:

| E101S | Copy | 736.35 | BOC |
|-------|------|--------|-----|
| E105S | Telephone | 10.92 | |

FJ BOC 000010

*Fees & disbursements for printing = $3,357.06*
*Witness fees = $80.00*
*Dep. Transcript = $250.00*

BlackRock Realty Advisors, Inc.
Invoice Number: 11167414
Invoice Date: March 10, 2011
Page 7

| | | | | |
|---|---|---|---|---|
| E107S | | Delivery services/messengers | | |
| F255S | | Online Research - Westlaw | | |
| E101 | 02/09/11 | Copy - EDOX Document Technologies Copies of Plaintiff's Trial Exhibits - 012811 Bank ID: 008 Check Number: 187703 | 161.61 | BOC |
| E101 | 02/15/11 | Copy - EDOX Document Technologies Copies of Plaintiffs' Trial Exhibits - Notebooks for court and counsel/02112011 Bank ID: 008 Check Number: 187889 | 843.57 | BOC |
| E109 | 02/28/11 | Local travel - Christine Allen 02/14/11 Parking charges to deliver/pickup exhibits to court for hearing Bank ID: 008 Check Number: 188673 VOID - Bank ID: 008 Check Number: 188673 Bank ID: 008 Check Number: 188814 | | |
| E113 | 02/22/11 | Subpoena fees - Checkmate, Inc. Delivery of trial subpoenas - Joseph M. Bellio/02212011 Bank ID: 008 Check Number: 188189 | | |
| E113 | 02/24/11 | Subpoena fees - Checkmate, Inc. Serv. of subpoena f/appearance at trial on Jose Inclan - 021511 Bank ID: 008 Check Number: 188290 | | |
| E114 | 02/17/11 | Witness fees - Jeff Dykes Trial witness fees Bank ID: 008 Check Number: 188024 VOID - Bank ID: 008 Check Number: 188024 Bank ID: 008 Check Number: 188154 | $40.00 | |
| E114 | 02/17/11 | Witness fees - Gene Hamilton Witness fee - Jose Inclan Bank ID: 008 Check Number: 188042 VOID - Bank ID: 008 Check Number: 188042 Bank ID: 008 Check Number: 188154 | 62.54  $40.00 | BOC |
| E114 | 02/17/11 | Witness fees - Gene Hamilton Witness fee - Joseph Bellio Bank ID: 008 Check Number: 188042 VOID - Bank ID: 008 Check Number: 188042 Bank ID: 008 Check Number: 188154 | 45.78 | BOC |
| E115 | 02/24/11 | Deposition transcripts - Adrienne Whitlow Case No. 09-cv-00799-SJJ-KLM: Deposit for transcript of 02/14/2011 trial / 10904447 Bank ID: 038 Check Number: 11152 | 250.00 | BOC |
| E117 | 02/15/11 | Trial exhibits - EDOX Document Technologies Preparation of (12) Trial Boards for exhibition at trial/02112011 Bank ID: 008 Check Number: 187892 | 969.48 | BOC |
| E123 | 02/25/11 | Other professionals - 3B Studio, Inc. For taking pdf documents, changing to tif and loading on to Sanctions database for use at trial - 02-21-11 / 10904447 Bank ID: 038 Check Number: 11192 | 435.00 | BOC |
| E124 | 02/24/11 | Other - Lucy D. Arnold 02/14/11 Demonstrative exhibits for trial Bank ID: 008 Check Number: 188677 | 211.05 | BOC |
| F264S[1] | 02/28/11 | Data Management, Maintenance & Support $200 per | | |

---

[1] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.
- Design and develop database in which hard copy documents and electronic data are maintained.
- Support use of Automated Litigation Support System.

BlackRock Realty Advisors, Inc.
Invoice Number: 11184051
Invoice Date: May 13, 2011
Invoice Due Date: June 12, 2011
Page 2

| DATE | NAME | TIME | AMOUNT | SERVICES |
|------|------|------|--------|----------|
| | | | | Conclusions of Law; review transcript and exhibits in relation to same; consult with appellate counsel in relation to same. |
| 04/13/11 | SJ Wolf | 0.60 | 237.00 | Review Granite's Proposed Findings of Fact and Conclusions of Law; conference with P. Trahan regarding same. |
| 04/14/11 | BW Patrick | 0.80 | 328.00 | Conference with P. Trahan regarding statements of fact and conclusions of law. |
| 04/14/11 | P Trahan | 6.50 | 3,737.50 | Review and revise Proposed Findings of Fact and Conclusions of Law for final submission to the Court; review related evidence and pleadings, including the trial exhibits and transcript; confer with Jeremy Litt in relation to same. |
| 04/14/11 | SJ Wolf | 0.40 | 158.00 | Conference with P. Trahan about necessary findings of fact and conclusions of law and strategy for same. |
| 04/15/11 | LD Arnold | 0.90 | 225.00 | Revisions to proposed Findings of Fact and Conclusions of Law; telephone call to Kathleen Weckwerth regarding whether we should file a Word version along with the required pdf of the proposed Findings. |
| 04/15/11 | OJ Dykes | 0.50 | 325.00 | Review and comment on revised proposed findings of fact and conclusions of law, including conference with Ms. Arnold regarding same. |
| 04/15/11 | P Trahan | 2.30 | 1,322.50 | Finalize and file the Proposed Findings of Fact and Conclusions of Law, including the addition of additional findings relating to Alberta's argument that the "cracked foundation" is immaterial because of the "as is" clause in the FPSA and because the Cinema was responsible for building the slab; confer with client in relation to same; review documents and pleadings in relation to same. |
| 04/18/11 | LD Arnold | 0.30 | 75.00 | Telephone conference with Kathleen Weckwerth regarding Word version of Findings of Fact and Conclusions of Law; draft correspondence to Judge Johnson's clerk regarding same. |
| 04/18/11 | P Trahan | 0.10 | 57.50 | Confer with Court about format for Proposed Findings. |

TOTAL CHARGEABLE HOURS .................................................................................................................................32.50

FEES ...........................................................................................................................................................$14,748.50

LESS AGREED DISCOUNT .............................................................................................................................(2,212.28)

TOTAL FEES...............................................................................................................................................$12,536.22

EXPENSES & SERVICES:

| | | | |
|------|------|------|------|
| E101S | Copy | 73.65 | BDc |
| E106S | Online research | 10.00 | |
| F254S | Online Research - Lexis | 113.00 | |
| F255S | Online Research - Westlaw | 47.26 | |

BlackRock Realty Advisors, Inc.
Invoice Number: 11184051
Invoice Date: May 13, 2011
Page 3

| | | | |
|---|---|---|---|
| E110 | 04/05/11 | Out-of-town travel - Paul Trahan Travel Expenses (Air Fare $493.40; Parking $54; Taxi $61.75; Hotel $1550.47; Internet $21.90; Early Check In $20) for Trip to Denver to Prepare for Trial -- 2/10/2011 -- 10904447 Bank ID: 038 Check Number: 11606 | 2,201.52 |
| E111 | 04/05/11 | Meals - Paul Trahan Meal Expenses for Trip to Denver to Prepare for Trial -- 2/10/2011 -- 10904447 Bank ID: 038 Check Number: 11606 | 107.82 |
| E115 | 04/06/11 | Deposition transcripts - Adrienne Whitlow Balance for 02/14/11 trial transcript / 10904447 Bank ID: 038 Check Number: 11639 | 204.43 BOC |
| F264S[1] | 04/30/11 | Data Management, Maintenance & Support $200 per GB per month (17 GB) | 3,400.00 |

---

[1] Per GB per month fee assessed during the discovery phase of a case for matters in which the firm's Automated Litigation Support System is used to manage case documents and information. Fee includes project management and technical services to:

- Serve as a single point of contact for all aspects of a project.
- Design and develop database in which hard copy documents and electronic data are maintained.
- Support use of Automated Litigation Support System.
- Coordinate collection of hard copy and electronic data.
- Evaluate, recommend and coordinate with litigation support vendors.
- Assist electronic discovery technologist in reporting, quality control and management of electronic discovery efforts.
- Design document review strategy; manage document review process and timelines.
- Support strategic document analysis, measurement and reporting of document review efficiencies.
- Coordinate criteria, format, quality control and timelines for document productions.
- Provide recommendations regarding application of technology in all phases of litigation.
- Load data received from scanning and electronic discovery vendors and opposing counsel; maintain quality assurance.

FJ BOC 000013

**ECK REQUISITION/EXPENSE REIMBURSEMENT**

DATE: April 4, 2011

*to acct*

DATE & TIME NEEDED:

ISSUE CHECK PAYABLE TO: **Adrienne Whitlow**

4/5/11

TAX ID NUMBER: 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

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

8000 E. Girard Ave., Unit 109

Denver, CO 80231                                    **$204.43**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | | MAJ-SUB | SELECTED ACCTS. | | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|---|---|
| 8300-010 | MEETINGS & RETREAT-MEALS | | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | | 8060-040 | RECRUITING-OTHER INC |
| 8300-040 | MEETINGS & RETREAT-OTHER | | 7040-010 | CONV./INSTITUTES-MEALS/ENT | | 8070-013 | SUMMER CLERKS-MEALS/ENT |
| 7010-013 | TRAVEL & INCIDENTAL-MEALS | | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | | 7050-010 | PROFESSIONAL/BAR ASSOC MEALS | | 8070-020 | SUMMER CLERKS-TRAVEL/INCID |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-013 | BUSINESS ENTERTAINMENT-MEALS | | 8060-020 | RECRUITING-TRAVEL/INCID | | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES** — **DEPT. CODES**

| 01 HOUSTON | 08 AUSTIN | 15 LONDON | 21 BEIJING | 004 BANKRUPTCY | 015 HEALTH | 036 ENERGY & REAL PROP |
|---|---|---|---|---|---|---|
| 02 NEW YORK | 09 WASHINGTON | 16 ST. LOUIS | | 006 CORP & BANK | 021 LABOR | 039 TAX |
| 03 LOS ANGELES | 10 HONG KONG | 17 RIYADH | | 007 TECHNOLOGY | 024 LITIGATION | 046 ADMIN |
| 05 SAN ANTONIO | 11 MINNEAPOLIS | 18 DUBAI | | 009 ENVIRONMENTAL | 030 INTEL PROP | 062 SUMMER CLERKS |
| 07 DALLAS | 12 MUNICH | 19 DENVER | | 012 FAMILY | 033 PUBLIC | 020 GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E115 | 10904447 | BlackRock/Granite Southlands | 204.43 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E127 | DELIVERY SERVICES |
| Balance for 2/14/11 trial transcript. | | | | E116 | DEPOSITIONS/TRANSCRIPTS |
| | | | | F201 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| | | | | F208 | LOBBY - MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E118 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: **JULIE WRIGHT**

PAUL TRAHAN

ATTY  NAME (PRINT)

ATTORNEY SIGNATURE

08733

ATTORNEY #

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

## INVOICE

TO: JEFFREY DYKES, ESQ.
    Fulbright & Jaworski L.L.P.
    370 17th Street, Suite 2150
    Denver, CO 80202

    Phone: (303) 801-2745

ID# 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

**MAKE CHECK PAYABLE TO:**
**ADRIENNE WHITLOW**
8000 E. Girard Ave., Unit 109
Denver, Co 80231

Phone: (303) 695-1121

## TRANSCRIPTS

| Criminal | XX Civil | Date Ordered 2-14-11 | Date Delivered 4-2-11 |
|---|---|---|---|

| In The Matter of (Case No. & Title) | |
|---|---|
| Granite Southlands Town Center v. Alberta Town Center | CASE NO. 09-cv-00799-SJJ-KLM |

| | | | CHARGES | | | | |
|---|---|---|---|---|---|---|---|
| ORIGINAL | | | 1st COPY | | | ADD'L COPIES | TOTAL |
| Pages | Price@ | Sub Total | Pages | Price@ | Sub Total | Pages Price @ Sub Total | |
| Ordinary  249 | 3.65 | 908.86 (split) | | | | | 454.43 |

Expedited

Hourly

For proceedings on (Date) 2-14-11

| LESS DISCOUNT FOR LATE DELIVERY | -- |
|---|---|
| LESS AMOUNT OF DEPOSIT | $250.00 |
| TOTAL REFUNDED | -- |
| TOTAL DUE | $204.43 |

## ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if
an order for expedited transcript is not completed and delivered within (7) calendar days, payment would
be at the ordinary delivery rate.

**CERTIFICATION**    (Signature of Official Court Reporter)

I certify that the transcript fees charged and page format used comply with the
requirements of this court and the Judicial Conference of the United States.
    S/Adrienne Whitlow               Date:  April 2, 2011

CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: April 4, 2011

DATE & TIME NEEDED: _____

ISSUE CHECK PAYABLE TO: Adrienne Whitlow

TAX ID NUMBER: 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

| CHECK SIGNER | |
|---|---|
| VOUCHER # | |
| | |
| ACCTG. USE ONLY | |

8000 E. Girard Ave., Unit 109

Denver, CO 80231

$204.43

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS./TM/SUB | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONF./INSTITUTES-MEAL/ENT. | 8070-010 | SUMMER CLERKS-MEAL/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONF./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONF./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7050-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8000-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8000-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

OFFICE CODES

DEPT. CODES

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 019: HEALTH | 038: ENERGY & REAL PROP. |
|---|---|---|---|---|---|---|
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 05: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 008: ENVIRONMENTAL | 030: INTEL. PROP. | 022: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 18: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES |
|---|---|---|---|---|
| E115 | 10904447 | BlackRock/Granite Southlands | 204.43 | E121 ARBITRATORS/MEDIATORS |
| | | | | F200 CONFERENCE EXPENSES |
| | | | | E107 DELIVERY SERVICES |
| Balance for 2/14/11 trial transcript. | | | | E115 DEPOSITIONS/TRANSCRIPTS |
| | | | | E901 DUPLICATING EXPENSES |
| | | | | E119 EXPERTS |
| | | | | E112 FILING FEES/COURT FEES |
| | | | | F211 FOREIGN ASSOCIATE |
| | | | | E105 LD TELEPHONE |
| | | | | E118 LITIGATION SUPPORT VENDORS |
| | | | | F264 LOBBY - MEALS/ENT |
| | | | | F268 LOBBY OTHER |
| | | | | E122 LOCAL COUNSEL |
| | | | | E109 LOCAL TRAVEL |
| | | | | E111 MEALS |
| | | | | E106 ONLINE RESEARCH |
| | | | | E123 OTHER PROFESSIONALS |
| | | | | E124 OTHER (EXPLAIN) |
| | | | | E110 OUT OF TOWN TRAVEL |
| | | | | E102 OUTSIDE PRINTING |
| | | | | E108 POSTAGE |
| | | | | E120 PRIVATE INVESTIGATIONS |
| | | | | F201 PTO FEES |
| | | | | F213 PTO MAINTENANCE FEE |
| | | | | F207 RECORDS |
| | | | | F214 REFUND OF CLIENT COST CREDIT |
| | | | | F204 SECRETARY OVERTIME |
| | | | | E113 SUBPOENA FEES |
| | | | | E117 TRIAL EXHIBITS |
| | | | | E116 TRIAL TRANSCRIPTS |
| | | | | E114 WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: JULIE WRIGHT

PAUL TRAHAN

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

08733

ATTORNEY #

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**

INVOICE

TO: JEFFREY DYKES, ESQ.
    Fulbright & Jaworski L.L.P.
    370 17th Street, Suite 2150
    Denver, CO 80202

ID# 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

**MAKE CHECK PAYABLE TO:**
**ADRIENNE WHITLOW**
8000 E. Girard Ave., Unit 109
Denver, Co 80231

Phone: (303) 801-2745

Phone: (303) 695-1121

**TRANSCRIPTS**

| Criminal | XX Civil | | Date Ordered 2-14-11 | Date Delivered 4-2-11 |
|---|---|---|---|---|

In The Matter of (Case No. & Title)
Granite Southlands Town Center v. Alberta Town Center      CASE NO. 09-cv-00799-SJJ-KLM

**CHARGES**

| | | ORIGINAL | | 1st COPY | | ADD'L COPIES | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | Pages | Price@ | Sub Total | Pages Price@ Sub Total | | Pages Price @ Sub Total | | |
| Ordinary | 249 | 3.65 | 908.86 (split) | | | | | 454.43 |

Expedited

Hourly

For proceedings on (Date) 2-14-11

| | | |
|---|---|---|
| LESS DISCOUNT FOR LATE DELIVERY | | -- |
| LESS AMOUNT OF DEPOSIT | | $250.00 |
| TOTAL REFUNDED | | -- |
| **TOTAL DUE** | | **$204.43** |

**ADDITIONAL INFORMATION**

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**      **(Signature of Official Court Reporter)**

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.
    S/Adrienne Whitlow      Date: April 2, 2011

FJ - BOC - 000017

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

DATE: February 21, 2011

DATE & TIME NEEDED: ASAP

ISSUE CHECK PAYABLE TO: Checkmate, Inc.

CHECK SIGNER VOUCHER #

ACCTG. USE ONLY

**TAX ID NUMBER**
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 438 Bannock Street, Denver, CO 80204

**AMOUNT: $40.00**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7080-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES** / **DEPT. CODES**

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
|---|---|---|---|---|---|---|
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES |
|---|---|---|---|---|
| E113 | 10904447 | Granite v. Southlands | 40.00 | E121 ARBITRATORS/MEDIATORS / F200 CONFERENCE EXPENSES |

NARRATIVE: Delivery of trial subpoenas Joseph M. Bellio

NARRATIVE:

NARRATIVE:

NARRATIVE:

COST CODES list:
E107 DELIVERY SERVICES
E115 DEPOSITIONS/TRANSCRIPTS
E101 DUPLICATING EXPENSES
E119 EXPERTS
E112 FILING FEES/COURT FEES
F211 FOREIGN ASSOCIATE
E105 LD TELEPHONE
E118 LITIGATION SUPPORT VENDORS
F208 LOBBY – MEALS/ENT
F209 LOBBY OTHER
E122 LOCAL COUNSEL
E109 LOCAL TRAVEL
E111 MEALS
E106 ONLINE RESEARCH
E123 OTHER PROFESSIONALS
E124 OTHER (EXPLAIN)
E110 OUT OF TOWN TRAVEL
E102 OUTSIDE PRINTING
E108 POSTAGE
E120 PRIVATE INVESTIGATIONS
F201 PTO FEES
F213 PTO MAINTENANCE FEE
F207 RECORDS
F214 REFUND OF CLIENT COST CREDIT
F204 SECRETARY OVERTIME
E113 SUBPOENA FEES
E117 TRIAL EXHIBITS
E116 TRIAL TRANSCRIPTS
E114 WITNESS FEES

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Chris Allen - Denver

Poe Leggette

ATTORNEY NAME (PRINT)     ATTORNEY SIGNATURE

LL01283
ATTORNEY #

FJ - BOC - 000018

**DETAIL OF EXPENSES**

| BUSINESS MEALS AND ENTERTAINMENT | | | • |
|---|---|---|---|
| **DATE** | **PLACE (NAME OF CLUB, RESTAURANT, ETC.)** | **NAME (TITLE OF PERSON) IN ATTENDANCE** | **TOTAL $** |
| | | | • |
| **BUSINESS PURPOSE** | | | |
| | | | |
| **BUSINESS PURPOSE** | | | |
| | | | |
| **BUSINESS PURPOSE** | | | |
| | | | |
| **BUSINESS PURPOSE** | | | |
| | | | |
| **BUSINESS PURPOSE** | | | |
| **TRAVEL & INCIDENTAL** | | | |
| **DEPARTURE POINT/ DESTINATION** | **TRAVEL DETAILS** | | |
| | | | |
| | | | |

| DAILY RECORD | | MEALS | | OTHER TRAVEL & SUBSISTENCE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DATE** | | **# OF MEALS** | **$ AMOUNT** | **# OF MI** | **AUTO EXP.** | **AIR TRAVEL** | **HOTEL** | **PARKING, TAXI, LIMO, ETC.** | **TELEPHONE** | **OTHER** | | **AMOUNT** |
| | | | | | | | | | | **DESCRIPTION** | **AMOUNT** | |
| SUN | | | | | $ 0.00 | | | | | | | $ 0.00 |
| MON | | | | | $ 0.00 | | | | | | | $ 0.00 |
| TUE | | | | | $ 0.00 | | | | | | | $ 0.00 |
| WED | | | | | $ 0.00 | | | | | | | $ 0.00 |
| THU | | | | | $ 0.00 | | | | | | | $ 0.00 |
| FRI | | | | | $ 0.00 | | | | | | | $ 0.00 |
| SAT | | | | | $ 0.00 | | | | | | | $ 0.00 |
| SUN | | | | | $ 0.00 | | | | | | | $ 0.00 |
| MON | | | | | $ 0.00 | | | | | | | $ 0.00 |
| TUE | | | | | $ 0.00 | | | | | | | $ 0.00 |
| WED | | | | | $ 0.00 | | | | | | | $ 0.00 |
| THU | | | | | $ 0.00 | | | | | | | $ 0.00 |
| FRI | | | | | $ 0.00 | | | | | | | $ 0.00 |
| SAT | | | | | $ 0.00 | | | | | | | $ 0.00 |
| **TOTAL** | | **0** | **$ 0.00** | **0** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | | **$ 0.00** | **$ 0.00** |

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

CK #187892

DATE: February 11, 2011          2/17/11

DATE & TIME NEEDED:     usual

ISSUE CHECK PAYABLE TO:     EDOX Document Technologies

CHECK SIGNER VOUCHER #

ACCTG. USE ONLY

TAX ID NUMBER     33-1014291
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:     Dept 983, P. O. Box 4346

Houston, Texas 77210-4346

**AMOUNT: $969.48**

**FIRM RECHARGE**

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 300-040 | MEETINGS & RETREAT-OTHER | 7040-020 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 1: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 2: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 3: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 6: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 7: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| 5117 | 10904447 | Granite Southlands v. Alberta Town | $969.48 |

NARRATIVE:
Preparation of 12 Trial Boards for exhibition at trial

NARRATIVE:

NARRATIVE:

NARRATIVE:

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:     Susan Quinn – Denver Office

Approved by Poe Leggette:

Jeff Dykes                          JD00304

ATTORNEY NAME (PRINT)     ATTORNEY SIGNATURE     ATTORNEY #

FJ - BOC - 000020

**REMIT TO: EDOX Document  hnologies**
  **(formerly known as Firehouse Copy Srvc)**
  **DEPT 983**
  **P.O. BOX 4346**
  **Houston, TX  77210-4346**
**TAX ID: #33-1014291**



| BILL TO |
|---|
| Fulbright & Jaworski<br>370 17th Street, Suite 2150<br>Denver, CO  80202 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/11/2011 | 64164 |

| CLIENT MATTER NUMBER | TERMS | REP | DELIVERED | JOB # | ORDERED BY |
|---|---|---|---|---|---|
| 10904447 | Net 15 | RW | 2/11/2011 | 1102_030 | Susan |

| QUANTITY | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
| 12 | 24" x 30" Color Trial Boards<br>Sales Tax | 75.00<br>7.72% | 900.00T<br>69.48 |

I appreciate your business.  Ryan

| **Total** | |
|---|---|
| | $969.48 |

Your signature is an agreement that the above described work has been authorized and received.  Interest at a rate of 1.5% per month will be charged to past due invoices.  Customer agrees to pay legal fees incurred in the collection of past due invoices. The party named on this invoice is held responsible for payment.

EDOX DOCUMENT TECHNOLOGIES  ~  formerly known as Firehouse Copy Service.
PH (303) 293-3335  ~  FAX (303) 293-3336

FJ - BOC - 000021

CHECK REQUISITION/EXPENSE REIMBURS     'ENT      2/17/11
                                                 c k# 187889

DATE:   February 11, 2011

DATE & TIME NEEDED:          usual

ISSUE CHECK PAYABLE TO:     EDOX Document Technologies

| CHECK SIGNER VOUCHER # |
| --- |
| ACCTG. USE ONLY |

TAX ID NUMBER      33-1014291
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:   Dept 983, P. O. Box 4346

           Houston, Texas 77210-4346                          AMOUNT: $843.57

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 5300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 5300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

| OFFICE CODES | | | DEPT. CODES | | |
| --- | --- | --- | --- | --- | --- |
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON
THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| 8101 | 10904447 | Granite Southlands v. Alberta Town | $843.57 |

NARRATIVE:
Copies of Plaintiffs' Trial Exhibits – Notebooks for court and counsel

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
| --- | --- |
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| E211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| E213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Susan Quinn – Denver Office

Approved by Poe Leggette:

Jeff Dykes                                    _D P Leggett_              JD00304

ATTORNEY NAME (PRINT)         ATTORNEY SIGNATURE              ATTORNEY #

**REMIT TO:  EDOX  Document Technologies**
**(formerly known as Firehouse Copy Srvc)**
**DEPT 983**
**P.O. BOX 4346**
**Houston, TX  77210-4346**
**TAX ID: #33-1014291**



## Invoice

| BILL TO |
| --- |
| Fulbright & Jaworski<br>370 17th Street, Suite 2150<br>Denver, CO  80202 |

| DATE | INVOICE # |
| --- | --- |
| 2/11/2011 | 64159 |

| CLIENT MATTER NUMBER | TERMS | REP | DELIVERED | JOB # | ORDERED BY |
| --- | --- | --- | --- | --- | --- |
| 10904447 | Net 15 | RW | 2/11/2011 | 1102_025 | Susan |

| QUANTITY | DESCRIPTION | PRICE EACH | AMOUNT |
| --- | --- | --- | --- |
| 4,967 | Printing of Electronic Images - PDF Files | 0.08 | 397.36T |
| 125 | Printing of Electronic Images - Color | 0.99 | 123.75T |
| 488 | Preprinted Tabs | 0.25 | 122.00T |
| 4 | 3" Binders | 15.00 | 60.00T |
| 4 | 4" Binders | 20.00 | 80.00T |
| | Sales Tax | 7.72% | 60.46 |

I appreciate your business.  Ryan

**Total** $843.57

Your signature is an agreement that the above described work has been authorized and received.  Interest at a rate of 1.5% per month will be charged to past due invoices.  Customer agrees to pay legal fees incurred in the collection of past due invoices. The party named on this invoice is held responsible for payment.

**EDOX DOCUMENT TECHNOLOGIES  ~  formerly known as Firehouse Copy Service.**
**PH (303) 293-3335  ~  FAX (303) 293-3336**

FJ - BOC - 000023

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

#188677  3/. '11

DATE: February 21, 2011

DATE & TIME NEEDED: ASAP

ISSUE CHECK PAYABLE TO: Lucy Arnold

| CHECK SIGNER VOUCHER # |
|---|
| ACCTG. USE ONLY |

TAX ID NUMBER
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:

**AMOUNT: $211.05**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8080-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8080-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E118 | 10904447 | Granite | 211.05 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| NARRATIVE: | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| Demonstrative exhibits for trial (02/14/11) | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| NARRATIVE: | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| NARRATIVE: | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| NARRATIVE: | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| NARRATIVE: | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Chris Allen - Denver

Poe Leggette

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

LL01283

ATTORNEY #

FJ - BOC - 000024

FedEx Office

FedEx Office is your destination
for printing and shipping.

555 17TH ST
Denver, CO 80202
Tel: (303) 298-8610

2/13/2011 7:13:44 PM MST
Team Member: Dunja M.
Customer: Paul Trahan

SALE

| | | |
|---|---|---|
| DF | Qty 2 | 195.93 |
| FS OS Coated /sqFt | 17 @ | 6.5253 T |
| 1450 Regular Price | 7.25 | |
| LF Mounting SqFt | 17 @ | 5.0000 T |
| 0404 Regular Price | 5.00 | |
| Price per piece | 97.96 | |
| Regular Total | 208.25 | |
| Discounts | 12.32 | |
| Sub-Total | | 195.93 |
| Tax | | 15.12 |
| Deposit | | 0.00 |
| Total | | 211.05 |
| MasterCard (S) | | 211.05 |

Account: 1891
Auth: 051321 (A)

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

Ck # 108290
2/28/11

**DATE:** February 15, 2011

**DATE & TIME NEEDED:** usual

**ISSUE CHECK PAYABLE TO:** Checkmate, Inc.

**TAX ID NUMBER** 84-0763803
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** 438 Bannock Street

Denver CO 80204

| CHECK SIGNER VOUCHER # | |
| --- | --- |
| ACCTG. USE ONLY | |

**AMOUNT: $65.00**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000. | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING |
| --- | --- | --- | --- |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07: DALLAS | 12: MUNICH | 19: DENVER | |

**DEPT. CODES**

| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| --- | --- | --- |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| E113 | 10904447 | Granite Southlands v. Alberta | $65.00 |

**NARRATIVE:**

Service of subpoena for appearance at trial on Jose Inclan

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
| --- | --- |
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Susan Quinn – Denver Office

Jeff Dykes

**ATTORNEY NAME (PRINT)**

**ATTORNEY SIGNATURE**

JD00304

**ATTORNEY #**

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630  Fax (303) 778-1310
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 2/14/2011 | 156555 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638



SUPBOENA
2/12/11 @ 1:13PM
AFFIANT:  CASIAS

CHRIS ALLEN

Net 15 - Due   3/1/2011

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA TOWN CENTER, ETAL U. S. DIST. - 09CV00799 JOSE INCLAN 7858 PRAIRIE CIRCLE LONE TREE, CO | |
| Service Fee | 45.00 |
| RUSH service | 20.00 |

| TOTAL | $65.00 |
|-------|--------|

FJ - BOC - 000027

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

DATE: February 10, 2011

DATE & TIME NEEDED: ASAP

ISSUE CHECK PAYABLE TO: Jeff Dykes

TAX ID NUMBER

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:

AMOUNT: $

| CHECK SIGNER: |
| VOUCHER # |
| ACCTS/OBLIGEE # |

**FIRM RECHARGE**

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | RECHARGE AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS | MAJ-SUB | SELECTED ACCTS | MAJ-SUB | SELECTED ACCTS |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7050-020 | BUSINESS ENTERTAINMENT-TRAVEL | 8060-040 | RECRUITING-ENTERTAIN.-OTHER |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV.INSTITUTES-MEAL/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV.INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV.INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC.-MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8080-010 | RECRUITING-MEALS-ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT-MEALS | 8080-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED-DEFERRED |

**OFFICE CODES:**

| | | | DEPT. CODES: | | |
|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 016: HEALTH | 036: ENERGY & NAT. RESOURCE |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 008: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: RIYADH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E114 | 10904447 | Granite Southlands v. Alberta Town | 44.77 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| NARRATIVE: | | | | E107 | DELIVERY SERVICES |
| Trial witness fees | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F231 | FOREIGN ASSOCIATE |
| NARRATIVE: | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT |
| | | | | | VENDORS |
| | | | | F208 | LOBBY-MEAL/ENT |
| NARRATIVE: | | | | F209 | LOBBY-OTHER |
| | | | | E123 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| NARRATIVE: | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATORS |
| NARRATIVE: | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST |
| | | | | | CREDIT CLIENT (EXPLAIN) |
| NARRATIVE: | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Chris Allen  Denver

Poe Leggette

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

LL01283

ATTORNEY #

FJ - BOC - 000028

AO 88 (Rev. 06/09) Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action

# UNITED STATES DISTRICT COURT

for the

District of Colorado

| | |
|---|---|
| Granite Southlands Town Center, LLC | ) |
| *Plaintiff* | ) |
| v. | )   Civil Action No. 09-CV-00799 |
| Alberta Town Center LLC and Land Title Guarantee | ) |
| *Defendant* | ) |

## SUBPOENA TO APPEAR AND TESTIFY
### AT A HEARING OR TRIAL IN A CIVIL ACTION

To: Thomas Blake, Land Title Guarantee Company, 3033 East First Avenue #600, Denver, CO 80206
   c/o Kimberley A. Bruetsch, Robinson Waters & O'Dorislo· PC, 1099 18th St, #2600, Denver, CO 80202

   **YOU ARE COMMANDED** to appear in the United States district court at the time, date, and place set forth below to testify at a hearing or trial in this civil action. When you arrive, you must remain at the court until the judge or a court officer allows you to leave. If you are an organization that is *not* a party in this case, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place: Alfred A. Arraj U.S. Courthouse | Courtroom No.: 702 |
|---|---|
| 901 19th Street | |
| Denver, CO 80294 | Date and Time: 02/14/2011 4:00 pm |

   You must also bring with you the following documents, electronically stored information, or objects *(blank if not applicable)*:

   The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Fed. R. Civ. P. 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date: **2-9-2011**

             *CLERK OF COURT*

                                                    OR _Osborne J. Dykee_

   _____                                   *Attorney signature*
   *Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*   Granite Southlands Town Center, LLC   , who issues or requests this subpoena, are:

Paul Trahan, 600 Congress Avenue #2400, Austin, TX 78701-2978   512-536-5288

FJ - BOC - 000029

OSBORNE J DYKES III
ANN D DYKES
1017 S RACE ST
DENVER, CO 80209-4612

6658

37-65/1119 2559
0444276349

2-9-11

DATE

PAY TO THE
ORDER OF   Thomas Blake                              $ 44.77

Forty-four and 77/100                              DOLLARS

WELLS
FARGO   Wells Fargo Bank, N.A.
        Texas
        wellsfargo.com

Valued
Customer
Since 199

Osborne J Dykes III

FOR  Subpoena/Witness fee

⑈111900659⑈ 0444276349⑈ 06658

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

*2/11/11*
*CK #187  3*

**DATE:** January 28, 2011

**DATE & TIME NEEDED:** usual

**ISSUE CHECK PAYABLE TO:** EDOX Document Technologies

**TAX ID NUMBER** 33-1014291

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

| CHECK SIGNER |
|---|
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**ADDRESS:** Dept 983, P. O. Box 4346

Houston, Texas 77210-4346

**AMOUNT: $161.61**

| FIRM RECHARGE | | |
|---|---|---|
| **ACCOUNT NAME/DESCRIPTION** | **ACCOUNT NUMBER**<br>XX-XXX-XX-XXXX-XXX<br>OFC-DPT-TM-MAJ-SUB | **DOLLAR AMOUNT** |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| 01: HOUSTON | 08: AUSTIN | 15: LONDON |
|---|---|---|
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07: DALLAS | 12: MUNICH | |

**DEPT. CODES**

| 004: BANKRUPTCY | 016: HEALTH | 038: ENERGY & REAL PROP. |
|---|---|---|
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E101 | 10904447 | Granite Southlands v. Alberta Town | $161.61 |

**NARRATIVE:**
Copies of Plaintiffs' Trial Exhibits

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT |
| | VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

**DELIVER CHECK TO:** Susan Quinn – Denver Office

Approved by Poe Leggette:

| Jeff Dykes | *L. Poe Leggette* | JD00304 |
|---|---|---|
| **ATTORNEY NAME (PRINT)** | **ATTORNEY SIGNATURE** | **ATTORNEY #** |

**REMIT TO: EDOX Documen   echnologies**
**(formerly known as Firehouse Copy Srvc)**
**DEPT 983**
**P.O. BOX 4346**
**Houston, TX  77210-4346**
**TAX ID: #33-1014291**



| BILL TO |
| --- |
| Fulbright & Jaworski<br>370 17th Street, Suite 2150<br>Denver, CO  80202 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 1/27/2011 | 64120 |

| CLIENT MATTER NUMBER | TERMS | REP | DELIVERED | JOB # | ORDERED BY |
| --- | --- | --- | --- | --- | --- |
| 10904447 | Net 15 | RW | 1/27/2011 | 1101_096 | Susan Quinn |

| QUANTITY | DESCRIPTION | PRICE EACH | AMOUNT |
| --- | --- | --- | --- |
| 1,116 | Printing of Electronic Images - PDF Files | 0.08 | 89.28T |
| 123 | Preprinted Tabs | 0.25 | 30.75T |
| 3 | 2" Binders | 10.00 | 30.00T |
| | Sales Tax | 7.72% | 11.58 |

I appreciate your business.  Ryan

## Total $161.61

Your signature is an agreement that the above described work has been authorized and received.  Interest at a rate of 1.5% per month will be charged to past due invoices.  Customer agrees to pay legal fees incurred in the collection of past due invoices. The party named on this invoice is held responsible for payment.

**EDOX DOCUMENT TECHNOLOGIES  ~  formerly known as Firehouse Copy Service.**
**PH (303) 293-3335  ~  FAX (303) 293-3336**

FJ - BOC - 000032

CHECK REQUISITION/EXPENSE REIMBURSEMENT

**Ck # 126367**

DATE: January 3, 2011

1/6/11

DATE & TIME NEEDED: usual

ISSUE CHECK PAYABLE TO: Firehouse Copy Service

| CHECK SIGNER<br>VOUCHER # |
|---|

TAX ID NUMBER   33-1014291

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: Dept 983, P. O. Box 4346

| ACCTG. USE ONLY |
|---|

Houston, Texas 77210-4346

**AMOUNT: $182.86**

| FIRM RECHARGE | | ACCOUNT NUMBER<br>XX-XXX-XX-XXXX-XXX<br>OFC-DPT-TM-MAJ-SUB | DOLLAR<br>AMOUNT |
|---|---|---|---|
| ACCOUNT NAME/DESCRIPTION | | | |
| | | | |
| | | | |
| | | | |

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7080-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

OFFICE CODES

| | | DEPT. CODES | | |
|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E101 | 10904447 | Granite Southlands v. Alberta Town Center | $182.86 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F214 | CLIENT REFUND |
| | | | | F200 | CONFERENCE EXPENSES |
| NARRATIVE: | | | | E107 | DELIVERY SERVICES |
| Copies of deposition exhibits for trial preparation | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| NARRATIVE: | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| NARRATIVE: | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F204 | SECRETARY OVERTIME |
| NARRATIVE: | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Susan Quinn – Denver Office

Jeff Dykes

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

JD00304

ATTORNEY #

FJ - BOC - 000033

REMIT TO: **EDOX Document   :chnologies**
**(formerly known as Firehouse Copy Srvc)**
**DEPT 983**
**P.O. BOX 4346**
**Houston, TX  77210-4346**
**TAX ID: #33-1014291**



## BILL TO

Fulbright & Jaworski
370 17th Street, Suite 2150
Denver, CO  80202

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/29/2010 | 64013 |

| CLIENT MATTER NUMBER | TERMS | REP | DELIVERED | JOB # | ORDERED BY |
|---|---|---|---|---|---|
| 10904447 | Net 15 | RW | 12/29/2010 | 1012_104 | Susan |

| QUANTITY | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
| 837 | Copies - Level 3 (Medium Handling) | 0.13 | 108.81T |
| 6 | 8.5 x 11 Color Copies | 0.99 | 5.94T |
| 100 | Preprinted Tabs | 0.25 | 25.00T |
| 2 | 1.5" Binders | 7.50 | 15.00T |
| 1 | 3" Binders | 15.00 | 15.00T |
| | Sales Tax | 7.72% | 13.11 |

I appreciate your business.  Ryan

## Total                                        $182.86

Your signature is an agreement that the above described work has been authorized and received.  Interest at a rate of 1.5% per month will be charged to past due invoices.  Customer agrees to pay legal fees incurred in the collection of past due invoices. The party named on this invoice is held responsible for payment.

**EDOX DOCUMENT TECHNOLOGIES  ~  formerly known as Firehouse Copy Service.**
**PH (303) 293-3335  ~  FAX (303) 293-3336**

FJ - BOC - 000034

CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: May 27, 2010

DATE & TIME NEEDED:

ISSUE CHECK PAYABLE TO:   Hunter & Geist, Inc.

TAX ID NUMBER   84-0835207

1900 Grant Street, Suite 800
Denver, CO 80203                                    $956.86

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

**FIRM RECHARGE**

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 8300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8090-040 | RECRUITING-OTHER INC |
| 8300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEAL/ENT. | 8070-010 | SUMMER CLERKS-MEAL/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7050-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7020-012 | BUSINESS ENTERTAINMENT/MEALS | 8080-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**
01: HOUSTON   06: AUSTIN   11: LONDON   21: BEIJING
02: NEW YORK   07: WASHINGTON   12: ST. LOUIS
03: LOS ANGELES   09: HONG KONG   17: RIYADH
05: SAN ANTONIO   11: MINNEAPOLIS   18: DUBAI
07: DALLAS   12: MUNICH   18: DENVER

**DEPT. CODES**
004: BANKRUPTCY   015: HEALTH   036: ENERGY & REAL PROP.
005: CORP. & BANK   021: LABOR   039: TAX
007: TECHNOLOGY   024: LITIGATION   042: ADMIN
008: ENVIRONMENTAL   032: INTEL. PROP   082: SUMMER CLERKS
012: FAMILY   033: PUBLIC   006: GENERAL

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES |
|---|---|---|---|---|
| E115 | 10904447 | Granite Southlands, et al v. Alberta Town Center | 956.86 | E121 ARBITRATORS/MEDIATORS<br>F200 CONFERENCE EXPENSES<br>E107 DELIVERY SERVICES<br>E115 DEPOSITIONS/TRANSCRIPTS<br>E101 DUPLICATING EXPENSES<br>E119 EXPERTS<br>E112 FILING FEES/COURT FEES<br>F211 FOREIGN ASSOCIATE<br>E105 LD TELEPHONE<br>E116 LITIGATION SUPPORT VENDORS<br>F208 LOBBY - MEAL/ENT<br>F209 LOBBY OTHER<br>E122 LOCAL COUNSEL<br>E100 LOCAL TRAVEL<br>E111 MEALS<br>E109 ONLINE RESEARCH<br>E123 OTHER PROFESSIONALS<br>E124 OTHER (EXPLAIN)<br>E110 OUT OF TOWN TRAVEL<br>E102 OUTSIDE PRINTING<br>E108 POSTAGE<br>E120 PRIVATE INVESTIGATIONS<br>F201 PTO FEES<br>F213 PTO MAINTENANCE FEE<br>F207 RECORDS<br>F214 REFUND OF CLIENT COST CREDIT<br>F204 SECRETARY OVERTIME<br>E113 SUBPOENA FEES<br>E117 TRIAL EXHIBITS<br>E118 TRIAL TRANSCRIPTS<br>E114 WITNESS FEES |

Invoice No: 71029 ($351.85 – depo trans of Blinder)  and Invoice No. 72955 ($605.01- depo trans of Zuzlak)

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   MAIL

PAT STRAHAN                                    08733

ATTY .. NAME (PRINT)        ATTORNEY SIGNATURE        ATTORNEY #

FJ - BOC - 000035

# Hunter + Geist, Inc.

1900 Grant Street
Suite 800
Denver, CO 80203
*Phone:* (303) 832-5966   *Fax:* (303) 832-9525

# Statement

| | |
|---|---|
| **Statement Date:** | 05/25/2010 |
| **Account Code:** | FJ |
| **Total Balance:** | $956.86 |

Last Payment on 03/02/2010 for $707.76

*Attention:* Osborne J. Dykes III

Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

Fax: (303) 801-2777

| Check #: | _____ |
|---|---|
| Date Paid: | _____ |
| Amount: | _____ |

| Item | Invoice Date | Invoice # | Atty | Caption | Your File # | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 12/18/2009 | 71029 | OJD | Granite Southlands Town Center LLC.vs.Alberta Town... | | $336.70 | $351.85 |
| 2 | 04/01/2010 | 72955 | OJD | Granite Southlands Town Center LLC.vs.Alberta Town... | | $596.07 | $605.01 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days | Over 150 Days |
|---|---|---|---|---|---|
| $0.00 | $605.01 | $0.00 | $0.00 | $0.00 | $361.85 |

| Federal Tax I.D.: 84-0835207 | Finance Charges: $24.09 | Total Balance: $956.86 |
|---|---|---|

*PLEASE KEEP THIS PART FOR YOUR RECORDS.*
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

---

*Attention:* Osborne J. Dykes III
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202
Fax: (303) 801-277...

## Statement

| Total Balance |
|---|
| $956.86 |
| **Amount Enclosed** |
| |

| Inv.# | Balance | Paid |
|---|---|---|
| 71029 | $351.85 | ☐ |
| 72955 | $605.01 | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |

Remit To:   Phone: (303) 832-5966   Fax: (303) 832-9525

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

# Hunter + Geist, Inc.

1900 Grant Street
Suite 800
nver, CO 80203
**Phone:** (303) 832-5966   **Fax:** (303) 832-9525

| | |
|---|---|
| **Job #:** | 091209MH |
| **Job Date:** | 12/09/2009 |
| **Order Date:** | 12/09/2009 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Granite Solutions |

## Rebill

| | |
|---|---|
| **Rebill Date:** | 05/25/2010 |
| **Invoice #:** | 71029 |
| **Inv.Date:** | 12/18/2009 |
| **Balance:** | $351.85 |

**Bill To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

| | |
|---|---|
| **Action:** | Granite Southlands Town Center LLC |
| | vs |
| | Alberta Town Center, LLC, et al. |
| **Action #:** | 09-CV-00799-ZLW- |
| **Rep:** | Marchelle J. Hartwig |
| **Cert:** | RPR |

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | Marko Blinder | Appearance Fee - Minimum | $60.00 |
| 2 | Marko Blinder | Original Certified Transcript | $261.70 |
| 3 | Marko Blinder | E-Transcript | $15.00 |
| 4 | Marko Blinder | Word Index - NO CHARGE | $0.00 |

**Comments:**

This Invoice Is Overdue.  Please Pay Immediately.

| | |
|---|---|
| **Sub Total** | $336.70 |
| **Tax** | N/A |
| **Total Invoice** | $336.70 |
| **Finance Charge** | $15.15 |
| **Payment** | $0.00 |
| **Balance Due** | $351.85 |

| | |
|---|---|
| **Federal Tax I.D.:** 84-0835207 | **Terms:** Net 30 Days @ 1.5% |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

**Deliver To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

## Rebill

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

**Phone:** (303) 832-5966
**Fax:** (303) 832-9525

| | |
|---|---|
| **Invoice #:** | 71029 |
| **Inv.Date:** | 12/18/2009 |
| **Balance:** | $351.85 |
| **Job #:** | 091209MH |
| **Job Date:** | 12/09/2009 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Granite Solutions |

FJ - BOC - 000037

# Hunter + Geist, Inc.

**1900 Grant Street**
**Suite 800**
**Denver, CO 80203**
**Phone:** (303) 832-5966   **Fax:** (303) 832-9525

**Job #:** 100322MH
**Job Date:** 03/22/2010
**Order Date:** 03/22/2010
**DB Ref.#:**
**Date of Loss:** / /
**Your File #:**
**Your Client:** Granite Southlands

## Rebill

| | |
|---|---|
| **Rebill Date:** | 05/25/2010 |
| **Invoice #:** | 72955 |
| **Inv.Date:** | 04/01/2010 |
| **Balance:** | $605.01 |

**Bill To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

**Action:** Granite Southlands Town Center LLC
vs
Alberta Town Center, LLC, et al.
**Action #:** 09-CV-00799-ZLW-
**Rep:** Marchelle J. Hartwig
**Cert:** RPR

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | Steven Zezulak | Appearance Fee - Hourly | $70.00 |
| 2 | Steven Zezulak | Original Certified Transcript | $422.80 |
| 3 | Steven Zezulak | E-Transcript | $15.00 |
| 4 | Steven Zezulak | Exhibits | $88.27 |
| 5 | Steven Zezulak | Word Index - NO CHARGE | $0.00 |

**Comments:**

This Invoice Is Overdue.  Please Pay Immediately.

| | |
|---|---|
| **Sub Total** | $596.07 |
| **Tax** | N/A |
| **Total Invoice** | $596.07 |
| **Finance Charge** | $8.94 |
| **Payment** | $0.00 |
| **Balance Due** | $605.01 |

**Federal Tax I.D.:** 84-0836207    **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

**Deliver To:**
Osborne J. Dykes III, Esq.
Fulbright & Jaworski
370 17th Street
Suite 2150
Denver, CO 80202

## Rebill

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

**Phone:** (303) 832-5966
**Fax:** (303) 832-9525

| | |
|---|---|
| **Invoice #:** | 72955 |
| **Inv.Date:** | 04/01/2010 |
| **Balance:** | $605.01 |
| **Job #:** | 100322MH |
| **Job Date:** | 03/22/2010 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Granite Southlands |

FJ - BOC - 000038

CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: May 18, 2010

DATE & TIME NEEDED:

ISSUE CHECK PAYABLE TO: Hunter & Geist Inc.

TAX NUMBER 84-0835207

| CHECK ISSUER VOUCHER # | |
|---|---|
| | ACCTG. USE ONLY |

1900 Grant Street, Suite 800

Denver, CO 80203                $894.44  881.22

| FIRM RECHARGE | ACCOUNT NUMBER | |
|---|---|---|
| ACCOUNT NAME/DESCRIPTION | XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-013 | MEETINGS & RETREAT-MEALS | 7010-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8010-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEAL&ENT. | 8070-010 | SUMMER CLERKS-MEAL&ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/MCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8080-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-013 | BUSINESS ENTERTAINMENT&MEALS | 8080-020 | RECRUITING-TRAVEL/MCID. | 1132-020 | CLIENT UNALLOCATED REFUND |

OFFICE CODES

DEPT. CODES

| 01: HOUSTON | 08: AUSTIN | 12: LONDON | 21: BEIJING | 004: BANKRUPTCY | 018: HEALTH | 030: ENERGY & REAL PROP. |
|---|---|---|---|---|---|---|
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 008: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E11 | 10904447 | Granite Southlands/BlackRock | 894.44  881.22 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | Inv. 71623; Depositions of Kralovec and Krier | | E107 | DELIVERY SERVICES |
| | | | | E116 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | | | | E118 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| | | | | F204 | LOBBY - MEAL&ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E115 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: MAIL

PA  RAHAN

ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          08733          ATTORNEY #

# Hunter + Geist, Inc.

1900 Grant Street
te 800
Denver, CO 80203

**Phone:** (303) 832-5966    **Fax:** (303) 832-9525

| | |
|---|---|
| **Job #:** | 100115BCRIRVIN |
| **Job Date:** | 01/15/2010 |
| **Order Date:** | 01/15/2010 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Granite Southlands |

## Rebill

| | |
|---|---|
| **Rebill Date:** | 04/07/2010 |
| **Invoice #:** | 71623 |
| **Inv.Date:** | 01/28/2010 |
| **Balance:** | $894.44 |

**Bill To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

**Action:** Granite Southlands Town Center LLC
vs
Alberta Town Center, LLC, et al.
**Action #:** 09-CV-00799-ZLW-
**Rep:** Barkley - Irvine
**Cert:**

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | Angela Kralovec | Certified Transcript | $488.35 |
| 2 | Angela Kralovec | E-Transcript | $15.00 |
| 3 | Angela Kralovec | Exhibits | $12.65 |
| 4 | Angela Kralovec | Word Index - NO CHARGE | $0.00 |
| 5 | Michael Krier | Certified Transcript | $325.25 |
| 6 | Michael Krier | E-Transcript | $15.00 |
| 7 | Michael Krier | Exhibits | $28.97 |
| 8 | Michael Krier | Word Index - NO CHARGE | $0.00 |

**Comments:**

This Invoice Is Overdue.  Please Pay Immediately.

| | |
|---|---|
| Sub Total | $881.22 |
| Tax | N/A |
| Total Invoice | $881.22 |
| Finance Charge | $13.22 |
| Payment | $0.00 |
| Balance Due | $894.44 |

**Federal Tax I.D.:** 84-0835207    **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

**Deliver To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

## Rebill

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

**Phone:** (303) 832-5966
**Fax:** (303) 832-9525

| | |
|---|---|
| **Invoice #:** | 71623 |
| **Inv.Date:** | 01/28/2010 |
| **Balance:** | $894.44 |
| **Job #:** | 100115BCRIRVIN |
| **Job Date:** | 01/15/2010 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Granite Southlands |

FJ - BOC - 000040

# Hunter + Geist, Inc.

900 Grant Street
Suite 800
Denver, CO 80203
*Phone:* (303) 832-5966   *Fax:* (303) 832-9525

# Statement

| | |
|---|---|
| **Statement Date:** | 04/07/2010 |
| **Account Code:** | FJ |
| **Total Balance:** | $894.44 |

**Last Payment on 02/26/2010 for $2,475.15**

Check #: _____
Date Paid: _____
Amount: _____

*Attention:*

Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

Fax: (512) 536-4598

| Item | Invoice Date | Invoice # | Atty | Caption | Your File # | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 01/28/2010 | 71623 | PT | Granite Southlands Town Center LLC.vs.Alberta Town... | | $881.22 | $894.44 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days | Over 150 Days |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $894.44 | $0.00 | $0.00 | $0.00 |

| Federal Tax I.D.: 84-0835207 | Finance Charges: $13.22 | Total Balance: $894.44 |
|---|---|---|

*PLEASE KEEP THIS PART FOR YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

*Attention:*
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978
Fax: (512) 536-459...

# Statement

| Total Balance |
|---|
| $894.44 |

| Amount Enclosed |
|---|
| |

| Inv.# | Balance | Paid |
|---|---|---|
| 71623 | $894.44 | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |
| | | ☐ |

*Remit To:*   Phone: (303) 832-5966   Fax: (303) 832-9525

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

FJ - BOC - 000041

CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: April 23, 2010

DATE & TIME NEEDED:

ISSUE CHECK PAYABLE TO: Hunter & Geist, Inc.

TAX ID NUMBER: 84-0835207

1900 Grant Street, Suite 800

Denver, CO

$383.80

CHECK SIGNER / VOUCHER # / ACCTG. USE ONLY

FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6000-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8050-040 | RECRUITING-OTHER INC. |
| 6000-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7080-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8080-010 | RECRUITING-MEALS/ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT-MEALS | 8080-020 | RECRUITING-TRAVEL/INCID. | 1133-000 | CLIENT UNALLOCATED REFUND |

OFFICE CODES: 01: HOUSTON; 02: NEW YORK; 03: LOS ANGELES; 06: SAN ANTONIO; 07: DALLAS; 08: AUSTIN; 09: WASHINGTON; 10: HONG KONG; 11: MINNEAPOLIS; 12: MUNICH; 15: LONDON; 16: ST. LOUIS; 17: RIYADH; 18: DUBAI; 19: DENVER; 21: BEIJING

DEPT. CODES: 004: BANKRUPTCY; 005: CORP. & BANK; 007: TECHNOLOGY; 008: ENVIRONMENTAL; 012: FAMILY; 015: HEALTH; 021: LABOR; 024: LITIGATION; 030: INTEL. PROP; 033: PUBLIC; 008: ENERGY & REAL PROP.; 039: TAX; 045: ADMIN; 062: SUMMER CLERKS; 000: GENERAL

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10904447 | Southlands/BlackRock | 383.80 |

Inv. 73308; Deposition transcript of Jay Alexander (Job # 100408GRA)

COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY - MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: MAIL

PAUL TRAHAN — ATTY NAME (PRINT)

[signature] — ATTORNEY SIGNATURE

08733 — ATTORNEY #

# Hunter + Geist, Inc.

1900 Grant Street
Suite 800
Denver, CO 80203
nono: (303) 832-5966   Fax: (303) 832-9525

*Job #:* 100408GRA
*Job Date:* 04/08/2010
*Order Date:* 04/08/2010
*DB Ref.#:*
*Date of Loss:* / /
*Your File #:*
*Your Client:* Granite Southlands

## Invoice

**Invoice #:** 73308
**Inv.Date:** 04/19/2010
**Balance:** $383.80

| Bill To: | Action: | Granite Southlands Town Center LLC |
|---|---|---|
| Paul Trahan, Esq. | | vs |
| Fulbright & Jaworski | | Alberta Town Center, LLC, et al. |
| 600 Congress Avenue | *Action #:* | 09-CV-00799-ZLW- |
| Suite 2400 | *Rep:* | Guy J. Renzi & Associates |
| Austin, TX 78701-2978 | *Cert:* | |

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | Jay Alexander | Certified Transcript | $368.80 |
| 2 | Jay Alexander | E-Transcript | $15.00 |
| 3 | Jay Alexander | Word Index - NO CHARGE | $0.00 |

Comments:

Thank You For Your Business!

| | |
|---|---|
| Sub Total | $383.80 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $383.80 |
| Payment | $0.00 |
| Balance Due | $383.80 |

*Federal Tax I.D.:* 84-0836207       *Terms:* Net 30 Days @ 1.5%

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

---

Bill To:
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

Deliver To:
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

## Invoice

*Phone:* (303) 832-5966
*Fax:* (303) 832-9525

**Invoice #:** 73308
**Inv.Date:** 04/19/2010
**Balance:** $383.80
**Job #:** 100408GRA
**Job Date:** 04/08/2010
**DB Ref.#:**
**Date of Loss:** / /
**Your File #:**
**Your Client:** Granite Southlands

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

FJ - BOC - 000043

CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE** April 23, 2010

DATE & TIME NEEDED:

ISSUE CHECK PAYABLE TO: Hunter & Geist, Inc.

TAX ID NUMBER 84-0835207

1900 Grant Street, Suite 800

Denver, CO

CHECK SIGNER VOUCHER #

ACCTG. USE ONLY

**$830.60**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6330-010 | MEETINGS & RETREAT-MEALS | 7000-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8080-040 | RECRUITING-OTHER INC. |
| 6330-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8073-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7050-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INC/O. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8080-010 | RECRUITING-MEALS/ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7000-010 | BUSINESS ENTERTAINMENT/MEALS | 8080-020 | RECRUITING-TRAVEL/INC/O. | 1133-000 | CLIENT UNALLOCATED REFUND |

OFFICE CODES

DEPT. CODES

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 31: BEIJING | 006: BANKRUPTCY | 018: HEALTH | 036: ENERGY & REAL PROP. |
|---|---|---|---|---|---|---|
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 008: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 042: ADMIN |
| 05: SAN ANTONIO | 11: MINNEAPOLIS | 12: DUBAI | | 009: ENVIRONMENTAL | 033: INTEL. PROP | 052: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 18: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E115 | 10904447 | Southlands/BlackRock | 830.60 | E121 | ARBITRATORS&MEDIATORS |
| | | | | P200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | Inv. 73306; Deposition transcripts of Christopher Silva and Andrew Piekarski (Inv. 73306; Job 100407GRA) | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | P211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| | | | | P205 | LODGY - MEAL&ENT |
| | | | | P200 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | P201 | PTO FEES |
| | | | | P213 | PTO MAINTENANCE FEE |
| | | | | P207 | RECORDS |
| | | | | P214 | REFUND OF CLIENT COST CREDIT |
| | | | | P204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: **MAIL**

ATTY. NAME (PRINT) **PAUL TRAHAN**

ATTORNEY SIGNATURE

ATTORNEY # 08733

**Hunter + Geist, Inc.**

1900 Grant Street
Suite 800
Denver, CO 80203
Phone: (303) 832-5966     Fax: (303) 832-9525

Job #: 100407GRA
Job Date: 04/07/2010
Order Date: 04/07/2010
DB Ref.#:
Date of Loss:   / /
Your File #:
Your Client: Granite Southlands

# Invoice

Invoice #:        73306
Inv.Date:    04/19/2010
Balance:      $830.60

**Bill To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

Action:  Granite Southlands Town Center LLC
                          vs
              Alberta Town Center, LLC, et al.
Action #:  09-CV-00799-ZLW-
Rep:  Guy J. Renzi & Associates
Cert:

| Item | Proceeding/Witness | Description | Amount |
|------|--------------------|-------------|--------|
| 1 | Christopher Silva | Certified Transcript | $492.30 |
| 2 | Christopher Silva | E-Transcript | $15.00 |
| 3 | Christopher Silva | Word Index - NO CHARGE | $0.00 |
| 4 | Andrew Piekarski | Certified Transcript | $308.30 |
| 5 | Andrew Piekarski | E-Transcript | $15.00 |
| 6 | Andrew Piekarski | Word Index - NO CHARGE | $0.00 |

OK PT

**Comments:**

Thank You For Your Business!

| | |
|---|---|
| Sub Total | $830.60 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $830.60 |
| Payment | $0.00 |
| Balance Due | $830.60 |

Federal Tax I.D.:  84-0835207     Terms:  Net 30 Days @ 1.5%

Please KEEP THIS PART for your RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

**Deliver To:**
Paul Trahan, Esq.
Fulbright & Jaworski
600 Congress Avenue
Suite 2400
Austin, TX 78701-2978

# Invoice

Hunter + Geist, Inc.
1900 Grant Street
Suite 800
Denver, CO 80203

Phone: (303) 832-5966
Fax: (303) 832-9525

Invoice #:  73306
Inv.Date:  04/19/2010
Balance:  $830.60
Job #:  100407GRA
Job Date:  04/07/2010
DB Ref.#:
Date of Loss:   / /
Your File #:     .
Your Client:  Granite Southlands

FJ - BOC - 000045

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

DATE: January 11, 2010

*Ck# 1712 3*
*1/20/10*

DATE & TIME NEEDED:  usual

ISSUE CHECK PAYABLE TO:  Checkmate, Inc.

| | CHECK SIGNER |
|---|---|
| | VOUCHER # |
| | ACCTG. USE ONLY |

TAX ID NUMBER   84-0763803

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:   438 Bannock Street

Denver CO 80204                        **AMOUNT: $40.00**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS: | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-MEALS/INCID. |
| 020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| 1: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING |
|---|---|---|---|
| 2: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 3: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 6: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 7: DALLAS | 12: MUNICH | 19: DENVER | |

**DEPT. CODES**

| 004: BANKRUPTCY | 016: HEALTH | 036: ENERGY & REAL PROP. |
|---|---|---|
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| 113 | 10904447 | Granite Southlands v. Alberta | $40.00 |

NARRATIVE:

ervice of subpoena for records on The Beck Group

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| E214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Susan Quinn – Denver Office

eff Dykes

ATTORNEY NAME (PRINT)       ATTORNEY SIGNATURE       JD00304       ATTORNEY #

FJ - BOC - 000046

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

**(303) 778-7630  Fax (303) 778-1310**
ckmate@checkmateinc.com

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

JEFF DYKES



# INVOICE

| DATE | INVOICE # |
| --- | --- |
| 1/8/2010 | 143463 |

SUBPOENA
1/8/10 @ 9:43AM
AFFIANT:  SHARPLEY

Net 15 - Due    1/23/2010

| DESCRIPTION | AMOUNT |
| --- | --- |
| GRANITE SOUTHLANDS V ALBERTA TOWN CENTER, ETAL U. S. DIST. - 09CV00799ZLWKLM<br><br>DAVID M. MCCLAIN FOR THE BECK GROUP 100 GARFIELD ST., #300 DENVER, CO<br><br>Service Fee | 40.00 |

| **TOTAL** | $40.00 |
| --- | --- |

FJ - BOC - 000047

**CHECK REQUISITION/EXPENSE REIMBURSEMENT**

1/14/10

171226

**DATE:** January 7, 2010

**DATE & TIME NEEDED:** usual

**ISSUE CHECK PAYABLE TO:** Checkmate, Inc.

**TAX ID NUMBER** 84-0763803

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** 438 Bannock Street

Denver CO 80204

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

**AMOUNT: $40.00**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 6070-010 | SUMMER CLERKS-MEALS/ENT. |
| 010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 1: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 038: ENERGY & REAL PROP. |
| 2: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 008: CORP. & BANK | 021: LABOR | 039: TAX |
| 3: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 6: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 7: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E113 | 10904447 | Granite Southlands v. Alberta | $40.00 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| **NARRATIVE:** | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| Service of subpoena for records on Cinema Group | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| **NARRATIVE:** | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| **NARRATIVE:** | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE COUNSEL |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| **NARRATIVE:** | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

**DELIVER CHECK TO:** Susan Quinn – Denver Office

Jeff Dykes

**ATTORNEY NAME (PRINT)**        **ATTORNEY SIGNATURE**        JD00304        **ATTORNEY #**

FJ - BOC - 000048

# Checkmate, Inc.

**EIN #84-0763803**
438 Bannock Street
Denver, CO 80204

**(303) 778-7630 Fax (303) 778-1310**
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 1/6/2010 | 143365 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUBPOENA
1/5/10 @ 12:50PM
AFFIANT:  DEADWYLER

PAUL TRAHAN, ESQ.

Net 15 - Due    1/21/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA TOWN CENTER, ETAL<br>U. S. DIST. - 09CV00799ZLWKLM<br><br>STEVE MENSCHELL FOR<br>CO CINEMA GROUP<br>6696 S.PARKER RD<br>AURORA, CO<br><br>Service Fee | 40.00 |
| (NOTE:  ADVISED THAT HAYDN SILLECK HAS NOT BEEN EMPLOYED<br>HERE SINCE 3/07. | |
| **TOTAL** | $40.00 |

FJ - BOC - 000049

CHECK REQUISITION/EXPENSE REIMBURSEMENT

1/14/10

cr #171188

DATE: January 6, 2010

DATE & TIME NEEDED: usual

ISSUE CHECK PAYABLE TO: Checkmate, Inc.

CHECK SIGNER
VOUCHER #

TAX ID NUMBER   84-0763803
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:   438 Bannock Street

ACCTG. USE ONLY

Denver CO 80204

AMOUNT: $82.50

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8080-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS/ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT.UNALLOCATED REFUND |

OFFICE CODES

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07: DALLAS | 12: MUNICH | 19: DENVER | |

DEPT. CODES

| 004: BANKRUPTCY | 015: HEALTH | 038: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E113 | 10904447 | Granite Southlands v. Alberta | $82.50 |

NARRATIVE:
Service of subpoena for records on Noodles & Co.

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Susan Quinn – Denver Office

Jeff Dykes

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

JD00304

ATTORNEY #

FJ - BOC - 000050

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

**(303) 778-7630  Fax (303) 778-1310**
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 1/6/2010 | 143370 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUBP;OENA
1/5/10 @ 10:04AM
AFFIANT:  HEGEDUS

PAUL TRAHAN, ESQ.

Net 15 - Due   1/21/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA TOWN CENTER, ETAL | |
| U. S. DIST. - 09CV00799ZLWKLM | |
| | |
| PAUL STRASEN FOR | |
| NOODLES & CO. | |
| 520 ZANG ST., #D | |
| BROOMFIELD, CO | |
| | |
| Service Fee | 45.00 |
| Location of good service address | 15.00 |
| | |
| 5520 ZANG ST., BROOMFIELD - NO SUCH ADDRESS. | |
| | |
| Attempted service address | 22.50 |

**TOTAL**   **$82.50**

FJ - BOC - 000051

1/7/10

**CHECK REQUISITION/EXPENSE REIMBUR    AENT**

**DATE:** January 4, 2010                                        171025

**DATE & TIME NEEDED:**           usual

| | CHECK SIGNER VOUCHER # |
|---|---|

**ISSUE CHECK PAYABLE TO:**     Checkmate, Inc.

**TAX ID NUMBER**     84-0763803

| | ACCTG. USE ONLY |
|---|---|

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:**    438 Bannock Street

           Denver CO 80204                                    **AMOUNT: $323.20**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8080-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | | DEPT. CODES | | |
|---|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E113 | 10904447 | Granite Southlands v. Alberta | $42.00 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| **NARRATIVE:** | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| Service of subpoena for records on Brian Langenfeld, DDS | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| E113 | 10904447 | Granite Southlands v. Alberta | $100.00 | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| **NARRATIVE:** | | | | F208 | LOBBY – MEALS/ENT |
| Service of subpoenas for records on Stephen Rose, Emmanual Bible and Jeffrey Barber @ American Family Insurance | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| E113 | 10904447 | Granite Southlands v. Alberta | $181.20 | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| **NARRATIVE:** | | | | E110 | OUT OF TOWN TRAVEL |
| Service of subpoenas for records on Melissa Ann Bow-Richardson for DCC Architects and Kevin Dyk for Family Life Couseling | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| **NARRATIVE:** | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

**DELIVER CHECK TO:**    Susan Quinn – Denver Office

Jeff Dykes                                                                      JD00304

**ATTORNEY NAME (PRINT)**        **ATTORNEY SIGNATURE**        **ATTORNEY #**

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630  Fax (303) 778-1310
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/30/2009 | 143165 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638


PAUL TRAHAN, ESQ.

SUBPOENA
12/28/09 @ 8:32PM
AFFIANT:  CRAWFORD


Net 15 - Due    1/14/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA, ETAL U. S. DIST. - 09CV00799ZLWKLM BRIAN LANGENFELD FOR BRIAN W. LANGENFELD, DDS, PC 14414 E. WAGONTRAIL PLACE AURORA, CO | |
| Service Fee | 42.00 |

| | TOTAL |
|--|-------|
| | $42.00 |

FJ - BOC - 000053

# Checkmate, Inc.

**EIN #84-0763803**
438 Bannock Street
Denver, CO 80204

(303) 778-7630  Fax (303) 778-1310
ckmate@checkmateinc.com

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

PAUL TRAHAN, ESQ.

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/30/2009 | |
| | 143154 |

SUBPOENA
12/29/09
AFFIANT:  DEADWYLER

Net 15 - Due   1/14/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA, ETAL<br>U. S. DIST. - 09CV00799ZLWKLM | |
| #1 IRINA ZARETSKAYA FOR<br>QUALDENT<br>6240 S. MAIN ST., #260, AURORA, CO | |
| Service Fee | 45.00 |
| #2 STEPHEN ROSE<br>#3 JEFFREY BARBER<br>#4 EMMANUAL BIBLE<br>6155 S. MAIN ST., AURORA, CO | |
| Service Fee | 45.00 |
| Multiple services and/or Return of Services - $5.00 EACH | 10.00 |
| **TOTAL** | **$100.00** |

FJ - BOC - 000054

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630 Fax (303) 778-1310
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 1/4/2010 | 143238 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638


PAUL TRAHAN, ESQ.

SUBPOENA
12/31/09 & 1/1/10
AFFIANT:  DEADWYLER


Net 15 - Due   1/19/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA | |
| U. S. DIST. - 09CV00799ZLWKLM | |
| | |
| #1 MELISSA ANN BOW-RICHARDSON FOR | |
| DCC ARCHITECTS | |
| 5064 HIDDEN MEADOW CT, ELBERT COUNTY, CO | |
| | |
| Out of area travel - $30 PER HOUR - 2 Hrs | 60.00 |
| Mileage fee - .45 cents PER MILE - 86 Miles | 38.70 |
| | |
| #2 KEVIN DYK FOR | |
| FAMILY LIFE COUNSELING | |
| 6240 S. MAIN ST., #265, AURORA, CO | |
| | |
| Service Fee | 45.00 |
| Location of good service address | 15.00 |
| | |
| 19697 E. SMOKY HILL RD - NOT @ THIS ADDRESS. | |
| | |
| Attempted service address | 22.50 |

**TOTAL**   $181.20

CHECK REQUISITION/EXPENSE REIMBURSEMENT

1/4/10

**DATE:** December 29, 2009

Ck# 1070956

**DATE & TIME NEEDED:** usual

**ISSUE CHECK PAYABLE TO:** Checkmate, Inc.

| CHECK SIGNER VOUCHER # |
| --- |

**TAX ID NUMBER** 84-0763803

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

| ACCTG. USE ONLY |
| --- |

**ADDRESS:** 438 Bannock Street

Denver CO 80204

**AMOUNT: $42.50**

| FIRM RECHARGE | | | |
| --- | --- | --- | --- |
| **ACCOUNT NAME/DESCRIPTION** | | **ACCOUNT NUMBER** XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | **DOLLAR AMOUNT** |
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-010 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-010 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7080-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**                **DEPT. CODES**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 038: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 008: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | | |
| --- | --- | --- | --- | --- | --- |
| E113 | 10904447 | Granite Southlands v. Alberta | $42.50 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| **NARRATIVE:** | | | | E107 | DELIVERY SERVICES |
| Attempted Services of Subpoena on witness Jose Inclan | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| **NARRATIVE:** | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| **NARRATIVE:** | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| **NARRATIVE:** | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

**DELIVER CHECK TO:** Susan Quinn – Denver Office

Jeff Dykes                                            JD00304

**ATTORNEY NAME (PRINT)**      **ATTORNEY SIGNATURE**      **ATTORNEY #**

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

**(303) 778-7630 Fax (303) 778-1310**
ckmate@checkmateinc.com

**BILL TO:**

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUSAN

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/23/2009 | 143025 |

ATTEMPTED SERVICE

Net 15 - Due     1/7/2010

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA, ETAL<br>U. S. DIST. - 09CV00799ZLWKLM<br><br>JOSE INCLAN<br>7858 PRAIRIE CIRCLE, LONE TREE - SPOKE W/JOANN, WIFE OF JOSE, 1ST STATED JOSE DIDN'T LIVE HERE, THEN NOT SURE WHEN HE WOULD BE HOME, CANCEL & RETURN.<br><br>Attempted service address<br>RUSH service | <br><br><br><br><br><br><br>22.50<br>20.00 |

| | **TOTAL** | $42.50 |

FJ - BOC - 000057

IECK REQUISITION/EXPENSE REIMBURSEMENT    #166650    9/29/5

TE:    September 22, 2009

TE & TIME NEEDED:    ASAP

SUE CHECK PAYABLE TO:    Checkmate, Inc.

X ID NUMBER

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

IURED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

DRESS:    438 Bannock Street

Denver, CO  80204

AMOUNT: $80.00

| RM RECHARGE | ACCOUNT NAME/DESCRIPTION | | ACCOUNT NUMBER<br>XX-XXX-XX-XXXX-XXX<br>OFC-DPT-TM-MAJ-SUB | DOLLAR<br>AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

SCRIPTION:

| J-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 10-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 10-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 0-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 0-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 0-010 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 0-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 0-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

| FICE CODES | | | | DEPT. CODES | | |
|---|---|---|---|---|---|---|
| HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 038: ENERGY & REAL PROP. |
| NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

EASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON
E REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

IENT RECHARGE

| ST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| 07 | 10904447 | Granite-Southlands v. Alberta Town Center | 80.00 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| RRATIVE: | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| rvice of Amended Complaint on Donald Provost | | · | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT |
| | | | | | VENDORS |
| RRATIVE: | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| RRATIVE: | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST |
| | | | | | CREDIT |
| RRATIVE: | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

L MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

ELIVER CHECK TO:    Chris Allen – Denver

ul Trahan                                                                PT08733

TORNEY NAME (PRINT)    ATTORNEY SIGNATURE    ATTORNEY #

**DETAIL OF EXPENSES**

**BUSINESS MEALS AND ENTERTAINMENT**

| DATE | PLACE (NAME OF CLUB, RESTAURANT, ETC.) | NAME (TITLE OF PERSON) IN ATTENDANCE | TOTAL $ |
|---|---|---|---|
|  |  |  |  |
| **BUSINESS PURPOSE** |  |  |  |
|  |  |  |  |
| **BUSINESS PURPOSE** |  |  |  |
|  |  |  |  |
| **BUSINESS PURPOSE** |  |  |  |
|  |  |  |  |
| **BUSINESS PURPOSE** |  |  |  |

**TRAVEL & INCIDENTAL**

| DEPARTURE POINT/ DESTINATION | TRAVEL DETAILS |
|---|---|
|  |  |
|  |  |

| DAILY RECORD | | MEALS | | OTHER TRAVEL & SUBSISTENCE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DATE** | | # OF MEALS | $ AMOUNT | # OF MI | AUTO EXP. | AIR TRAVEL | HOTEL | PARKING, TAXI, LIMO, ETC. | TELEPHONE | OTHER DESCRIPTION | AMOUNT | AMOUNT |
| SUN |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| MON |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| TUE |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| WED |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| THU |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| FRI |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| SAT |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| SUN |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| MON |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| TUE |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| WED |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| THU |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| FRI |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| SAT |  |  |  |  | $ 0.00 |  |  |  |  |  |  | $ 0.00 |
| **TOTAL** |  | 0 | $ 0.00 | 0 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 |

FJ - BOC - 000059

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630  Fax (303) 778-1310
ckmate@checkmateinc.com

**INVOICE**

| DATE | INVOICE # |
|---|---|
| 9/21/2009 | |
| | 140060 |

**BILL TO:**

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUMMONS
9/18/09 @ 2:41PM
AFFIANT:  DEADWYLER

CHRIS ALLEN

Net 15 - Due    10/6/2009

| DESCRIPTION | AMOUNT |
|---|---|
| GRANITE SOUTHLANDS V ALBERTA, ETAL | |
| U. S. DIST. - 09CV00799ZLWKLM | |
| | |
| DONALD G. PROVOST | |
| 8480 E. ORCHARD RD, #2400 | |
| GREENWOOD VILLAGE, CO | |
| | |
| Service Fee | 40.00 |
| RUSH service | 20.00 |
| | |
| 5460 S. QUEBEC ST., #100 - VACANT UNIT. | |
| | |
| Attempted service address | 20.00 |

| | TOTAL | $80.00 |
|---|---|---|

FJ - BOC - 000060

CHECK REQUISITION/EXPENSE REIMBURSEMENT   #166839   10/?/09

DATE: September 21, 2009

DATE & TIME NEEDED:   ASAP

ISSUE CHECK PAYABLE TO:   Checkmate, Inc.

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

TAX ID NUMBER
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:   438 Bannock Street

Denver, CO 80204

**AMOUNT: $100.00**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. INC. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**     **DEPT. CODES**

| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 038: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | | COST CODES |
|---|---|---|---|---|---|
| E107 | 10904447 | Granite-Southlands v. Alberta Town Center | 100.00 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| **NARRATIVE:** | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| Service of Amended Complaint on Peter Cudlip and Alan Provost | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| **NARRATIVE:** | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| **NARRATIVE:** | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F214 | REFUND OF CLIENT COST CREDIT |
| **NARRATIVE:** | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Chris Allen – Denver

Paul Trahan                                              PT08733

ATTORNEY NAME (PRINT)        ATTORNEY SIGNATURE        ATTORNEY #

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630 Fax (303) 778-1310
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 9/18/2009 | 140025 |

**BILL TO:**

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUMMONS
9/18/09 @ 10:33AM
AFFIANT;  HEGEDUS

CHRIS

Net 15 - Due   10/3/2009

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GRANITE SOUTHLANDS V ALBERTA, ETAL<br>U. S. DIST. - 09CV00799ZLWKLM | |
| ALAN G. PROVOST<br>1208 QUAIL ST.<br>LAKEWOOD, CO | |
| Service Fee | 40.00 |
| RUSH service | 20.00 |

| | TOTAL | $60.00 |
|--|-------|--------|

FJ - BOC - 000062

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

(303) 778-7630 Fax (303) 778-1310
ckmate@checkmateinc.com

## INVOICE

| DATE | INVOICE # |
|---|---|
| 9/18/2009 | 139991 |

BILL TO:

FULBRIGHT & JAWORSKI, LLP
370 17TH ST., #2150
DENVER, CO  80202-5638

SUMMONS
9/17/09 @ 3:10PM
AFFIANT:  DEADWYLER

CHRIS

Net 15 - Due    10/3/2009

| DESCRIPTION | AMOUNT |
|---|---|
| GRANITE SOUTHLANDS TOWN CENTER V ALBERTA TOWN CENTER, ETAL<br>U. S. DIST. - 09CV00799ZLWKLM<br><br>PETER M. CUDLIP<br>2000 S. CO BLVD, ANNEX BLDG, #405<br>DENVER, CO<br><br>Service Fee | 40.00 |
| **TOTAL** | **$40.00** |

FJ - BOC - 000063

CHECK REQUISITION/EXPENSE REIMBURSEMENT

*#159370  -$117.00*
*5/4/09*

DATE: April 21, 2009

DATE & TIME NEEDED:   ASAP

ISSUE CHECK PAYABLE TO:   Checkmate, Inc.

TAX ID NUMBER   84-0763803

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS:   438 Bannock Street

Denver, CO 80204

CHECK SIGNER VOUCHER #

ACCTG. USE ONLY

**AMOUNT: $117.00**

| FIRM RECHARGE — ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 63C0-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

OFFICE CODES

| | | | | DEPT. CODES | | |
|---|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| C6: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| C7: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E107 | 10904447 | Granite-Southlands | 117.00 |

NARRATIVE:

Service of Complaint on Granite Southlands v. Alberta Town Center 09cv00799

NARRATIVE:

NARRATIVE:

NARRATIVE:

NARRATIVE:

COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| E214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:   Chris Allen

Osborne J. Dykes, III

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

JD00304

ATTORNEY #

FJ - BOC - 000064

# Checkmate, Inc.

EIN #84-0763803
438 Bannock Street
Denver, CO 80204

**(303) 778-7630  Fax (303) 778-1310**
ckmate@checkmateinc.com



| DATE | INVOICE # |
|------|-----------|

**BILL TO:**

| DESCRIPTION | | AMOUNT |
|-------------|--|--------|

| | **TOTAL** | |

FJ - BOC - 000065