APPEAL, NDISPO, REOPEN, TERMED

# U.S. District Court
## District of Colorado (Denver)
### CIVIL DOCKET FOR CASE #: 1:09−cv−00799−SJJ −KLM

| | |
|---|---|
| Granite Southlands Town Center, LLC v. Alberta Town Center, LLC et al | Date Filed: 04/08/2009 |
| Assigned to: Judge Sterling Johnson, Jr | Date Terminated: 09/13/2011 |
| Referred to: Magistrate Judge Kristen L. Mix | Jury Demand: Both |
| Case in other court:  USCA, 10−01453 | Nature of Suit: 190 Contract: Other |
| Cause: 28:1332 Diversity−Breach of Contract | Jurisdiction: Diversity |

**Plaintiff**

**Granite Southlands Town Center, LLC**   represented by   **Osborne J. Dykes , III**
Fulbright &Jaworski, LLP−Denver
370 17th Street
Republic Plaza
#2150
Denver, CO 80202−5638
303−801−2700
Fax: 303−801−2777
Email: jdykes@fulbright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul D. Trahan**
Fulbright &Jaworski, LLP−Austin
98 San Jacinto Boulevard
#1100
Austin, TX 78701−4255
512−474−5201
Fax: 512−536−4598
Email: ptrahan@fulbright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin M. Vetter**
Fulbright &Jaworski, LLP−Denver
370 17th Street
Republic Plaza
#2150
Denver, CO 80202−5638
303−801−2720
Fax: 303−801−2777
Email: bvetter@fulbright.com

V.

**Defendant**

**Alberta Town Center, LLC**   represented by   **Elizabeth Jeanelia Hyatt**
Starrs Mihm, LLP
707 17th Street
#2600
Denver, CO 80202
303−592−5900
Fax: 303−592−5910
Email: ehyatt@starrslaw.com
*TERMINATED: 10/21/2009*

**Elizabeth A. Starrs**
Starrs Mihm, LLP
707 17th Street

#2600
Denver, CO 80202
303−592−5900
Fax: 303−592−5910
Email: estarrs@starrslaw.com
*TERMINATED: 10/21/2009*

**Steven Robert Kabler**
Jones &Keller, PC−Denver
1999 Broadway
#3150
Denver, CO 80202
303−573−1600
Fax: 303−573−0769
Email: skabler@joneskeller.com
*ATTORNEY TO BE NOTICED*

**Stuart N. Bennett**
Jones &Keller, PC−Denver
1999 Broadway
#3150
Denver, CO 80202
303−573−1600
Fax: 303−573−8133
Email: sbennett@joneskeller.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Land Title Guarantee Company**     represented by    **Kimberly A. Bruetsch**
Robinson, Waters &O'Dorisio, P.C.
1099 18th Street
Granite Tower
#2600
Denver, CO 80202−1937
303−297−2600
Fax: 303−297−2750
Email: kbruetsch@rwolaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Donald G. Provost**     represented by    **Allan Brent Diamond**
*TERMINATED: 12/29/2009*
Diamond McCarthy, LLP−Houston
909 Fannin Street
#1500
Houston, TX 77010
713−333−5100
Fax: 713−333−5199
Email: adiamond@diamondmccarthy.com
*ATTORNEY TO BE NOTICED*

**Amos B. Elberg**
Diamond McCarthy, LLP−New York
620 8th Avenue
39th Floor
New York, NY 10018−1443
212−430−5416
Fax: 212−430−5499
Email: aelberg@diamondmccarthy.com
*ATTORNEY TO BE NOTICED*

**Reda Marie Hicks**
Diamond McCarthy, LLP−Houston
909 Fannin Street
#1500

        Houston, TX 77010
        713−333−5100
        Fax: 713−333−5195
        Email: rhicks@diamondmccarthy.com
        *ATTORNEY TO BE NOTICED*

**Steven Robert Kabler**
(See above for address)

**Stuart N. Bennett**
(See above for address)

**Defendant**

**Allan G. Provost**
*TERMINATED: 12/29/2009*

represented by **Dennis Boyd Polk**
Holley, Albertson &Polk, P.C.
1667 Cole Boulevard
Building No. 19
#100
Lakewood, CO 80401
303−233−7838
Fax: 303−233−2860
Email: DBP@HAPLAW.NET
*ATTORNEY TO BE NOTICED*

**Defendant**

**Peter M. Cudlip**
*TERMINATED: 12/29/2009*

represented by **Allan Brent Diamond**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amos B. Elberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Reda Marie Hicks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven Robert Kabler**
(See above for address)

**Stuart N. Bennett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Matthew McElhiney**

**Interested Party**

**Elizabeth A. Starrs**

**Counter Claimant**

**Alberta Town Center, LLC**
*TERMINATED: 02/14/2011*

represented by **Elizabeth Jeanelia Hyatt**
(See above for address)
*TERMINATED: 10/21/2009*

**Elizabeth A. Starrs**
(See above for address)
*TERMINATED: 10/21/2009*

**Steven Robert Kabler**
(See above for address)
*ATTORNEY TO BE NOTICED*

|   |   |   |
|---|---|---|
|   |   | **Stuart N. Bennett**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

|   |   |   |
|---|---|---|
| **Granite Southlands Town Center, LLC**<br>*TERMINATED: 02/14/2011* | represented by | **Osborne J. Dykes , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|   |   | **Paul D. Trahan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|   |   | **Benjamin M. Vetter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 04/08/2009 | 1 | Plaintiff's Original COMPLAINT against Alberta Town Center, LLC, Land Title Guarantee Company ( Filing fee $ 350, Receipt Number 18044) Summons Issued, filed by Granite Southlands Town Center, LLC. (Attachments: # 1 Civil Cover Sheet, # 2 Receipt)(jak, ) (Entered: 04/09/2009) |
| 04/16/2009 | 2 | ORDER REFERRING CASE to Magistrate Judge Kristen L. Mix by Judge Zita L. Weinshienk on 4/16/09. (gmssl, ) (Entered: 04/17/2009) |
| 04/17/2009 | 3 | ORDER setting Scheduling Conference for 6/23/2009 11:00 AM in Courtroom C204 before Magistrate Judge Kristen L. Mix by Magistrate Judge Kristen L. Mix on 04/17/09. (Attachments: # 1 Instructions for Preparation of Scheduling Order)(jjh, ) (Entered: 04/17/2009) |
| 04/21/2009 | 4 | SUMMONS Returned Executed by Granite Southlands Town Center, LLC. Alberta Town Center, LLC served on 4/20/2009, answer due 5/11/2009. (Attachments: # 1 Return of Service)(Dykes, Osborne) (Entered: 04/21/2009) |
| 04/21/2009 | 5 | SUMMONS Returned Executed by Granite Southlands Town Center, LLC. Land Title Guarantee Company served on 4/20/2009, answer due 5/11/2009. (Attachments: # 1 Return of Service)(Dykes, Osborne) (Entered: 04/21/2009) |
| 05/07/2009 | 6 | ANSWER to 1 Complaint, by Land Title Guarantee Company.(Bruetsch, Kimberly) (Entered: 05/07/2009) |
| 05/11/2009 | 7 | *Defendant Alberta Town Center, LLC's* ANSWER to 1 Complaint, *and*, COUNTERCLAIM against Granite Southlands Town Center, LLC by Alberta Town Center, LLC.(Starrs, Elizabeth) (Entered: 05/11/2009) |
| 05/12/2009 | 8 | NOTICE of Entry of Appearance by Elizabeth Jeanelia Hyatt on behalf of Alberta Town Center, LLC (Hyatt, Elizabeth) (Entered: 05/12/2009) |
| 05/12/2009 | 9 | NOTICE of Entry of Appearance by Elizabeth Jeanelia Hyatt on behalf of Alberta Town Center, LLC (Hyatt, Elizabeth) (Entered: 05/12/2009) |
| 05/12/2009 | 10 | Docket Annotation re: 8 Notice of Entry of Appearance. Counsel filed this Notice by mistake, and filed the correct document as 9 Notice of Entry of Appearance. Text only entry – no document attached. (ebs, ) (Entered: 05/12/2009) |
| 05/13/2009 | 11 | CORPORATE DISCLOSURE STATEMENT by Defendant Land Title Guarantee Company.. (Bruetsch, Kimberly) (Entered: 05/13/2009) |

| | | |
|---|---|---|
| 05/13/2009 | 12 | CORPORATE DISCLOSURE STATEMENT by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC.. (Dykes, Osborne) (Entered: 05/13/2009) |
| 05/14/2009 | 13 | CORPORATE DISCLOSURE STATEMENT by Counter Claimant Alberta Town Center, LLC, Defendant Alberta Town Center, LLC.. (Hyatt, Elizabeth) (Entered: 05/14/2009) |
| 05/29/2009 | 14 | STIPULATION for Extension of Time *to Respond to Alberta Town Center, LLC's Counterclaim* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 05/29/2009) |
| 06/02/2009 | 15 | Unopposed MOTION to Reset *Scheduling/Planning Conference* by Defendant Land Title Guarantee Company. (Attachments: # 1 Proposed Order (PDF Only))(Bruetsch, Kimberly) (Entered: 06/02/2009) |
| 06/02/2009 | 16 | MEMORANDUM regarding 15 Unopposed MOTION to Reset *Scheduling/Planning Conference* filed by Land Title Guarantee Company. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 6/2/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(ebs, ) (Entered: 06/02/2009) |
| 06/03/2009 | 17 | MINUTE ORDER granting 15 Defendant Land Title Guarantee Co's Unopposed Motion to Reschedule Scheduling/Planning Conference. Scheduling Conference reset for 7/6/2009 11:00 AM in Courtroom C204 before Magistrate Judge Kristen L. Mix, by Magistrate Judge Kristen L. Mix on 6/3/09.(gmssl, ) (Entered: 06/04/2009) |
| 06/12/2009 | 18 | *Granite Southlands Town Center LLC's* ANSWER/REPLY to 7 Answer to Complaint, Counterclaim *of Alberta Town Center, LLC* by Granite Southlands Town Center, LLC.(Dykes, Osborne) (Entered: 06/12/2009) |
| 07/01/2009 | 19 | Proposed Scheduling Order by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 07/01/2009) |
| 07/06/2009 | 20 | Minute Entry for proceedings held before Magistrate Judge Kristen L. Mix: Scheduling Conference held on 7/6/2009, Discovery due by 12/10/2009. Dispositive Motions due by 2/16/2010. Final Pretrial Conference set for 7/12/2010 09:30 AM before Magistrate Judge Kristen L. Mix. Settlement Conference set for 10/20/2009 01:30 PM before Magistrate Judge Kristen L. Mix. (Court Reporter FTR – Kathleen Finney.) (Attachments: # 1 Sedona Principles) (klmcd) (Entered: 07/06/2009) |
| 07/06/2009 | 21 | SCHEDULING ORDER: by Magistrate Judge Kristen L. Mix on 7/6/2009. (klmcd) (Entered: 07/06/2009) |
| 08/06/2009 | 22 | Unopposed MOTION for Extension of Time to *for Joinder of Parties and Amendment of Pleadings* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only) Granting Unopposed Motion for Extension of Time for Joinder of Parties and Amendment of Pleadings)(Dykes, Osborne) (Entered: 08/06/2009) |
| 08/06/2009 | 23 | MEMORANDUM regarding 22 Unopposed MOTION for Extension of Time to *for Joinder of Parties and Amendment of Pleadings* filed by Granite Southlands Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 8/6/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(ebs, ) (Entered: 08/07/2009) |
| 08/11/2009 | 24 | MINUTE ORDER granting 22 Plaintiff's Unopposed Motion for Extension of Time for Joinder of Parties and Amendment of Pleadings to 8/21/09, by Magistrate Judge Kristen L. Mix on 8/11/09.(gms, ) (Entered: 08/11/2009) |
| 08/21/2009 | 25 | Second MOTION for Extension of Time to *Join Parties and Amend Pleadings* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 08/21/2009) |

| | | |
|---|---|---|
| 08/21/2009 | 26 | MEMORANDUM regarding 25 Second MOTION for Extension of Time to *Join Parties and Amend Pleadings* filed by Granite Southlands Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 8/21/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(ebs, ) (Entered: 08/21/2009) |
| 08/21/2009 | 27 | MINUTE ORDER granting 25 Plaintiff's Second Unopposed Motion for Extension of Time for Joinder of Parties and Amendment of Pleadings to 9/4/09, by Magistrate Judge Kristen L. Mix on 8/21/09.(gms, ) (Entered: 08/24/2009) |
| 09/02/2009 | 28 | Minute Entry for proceedings held before Magistrate Judge Kristen L. Mix: Telephonic Discovery Dispute Hearing held on 9/2/2009. The parties shall confer about inclusion of the following language in paragraphs 2.1 and 5.1a of the proposed Protective Order : Plaintiffs counsel shall immediately disclose in writing to defense counsel the names and contact information of all construction professionals to whom confidential information is disclosed. After conferring, if the terms of the proposed Protective Order remain in dispute, either party may file a motion to address the disputed portions. (FTR – Debra Brown) (kmtcd) (Entered: 09/03/2009) |
| 09/04/2009 | 29 | STRICKEN – AMENDED COMPLAINT against Granite Southlands Town Center, LLC, Land Title Guarantee Company, filed by Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Dykes, Osborne) Modified on 9/8/2009 to indicate stricken pursuant to the order of 9/8/09 (gmssl, ). (Entered: 09/04/2009) |
| 09/08/2009 | 30 | Docket Annotation re: 29 Amended Complaint. This amended complaint was filed without first obtaining leave of court and the docket entry was made before the new defendants could be added. Counsel has been requested to draft and file a motion to amend the complaint and attach their tendered complaint to the motion. Text only entry – no document attached (gmssl, ) (Entered: 09/08/2009) |
| 09/08/2009 | 31 | ORDER 29 Plaintiff's First Amended Complaint is stricken, by Judge Zita L. Weinshienk on 9/8/09. (gmssl, ) (Entered: 09/08/2009) |
| 09/09/2009 | 32 | MOTION for Leave to *Amend Complaint 1 and Join Additional Parties* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A to Plaintiff's Unopposed Motion for Leave to Amend Complaint and Join Additional Parties)(Dykes, Osborne) Modified on 9/9/2009 to create linkage (gmssl, ). (Entered: 09/09/2009) |
| 09/16/2009 | 33 | ORDER granting 32 Plaintiff's Unopposed Motion for Leave to Amend Complaint and Join Additional Parties. Plaintiff shall file Plaintiff's First Amended Complaint, attached as Exhibit A to Plaintiff's motion, as a separate document on or before 9/29/09, by Judge Zita L. Weinshienk on 9/16/09.(ebs, ) (Entered: 09/16/2009) |
| 09/16/2009 | 34 | AMENDED COMPLAINT against Alberta Town Center, LLC, Land Title Guarantee Company, filed by Granite Southlands Town Center, LLC.(Dykes, Osborne) (Entered: 09/16/2009) |
| 09/16/2009 | 35 | Docket Annotation re: 34 Amended Complaint. Counsel has been asked to re–file this document, choosing all Defendants against whom the Amended Complaint is being filed. Text only entry – no document attached. (ebs, ) (Entered: 09/16/2009) |
| 09/16/2009 | 36 | AMENDED COMPLAINT against Donald G. Provost, Allan G. Provost, Peter M. Cudlip, Alberta Town Center, LLC, Land Title Guarantee Company, filed by Granite Southlands Town Center, LLC.(Dykes, Osborne) (Entered: 09/16/2009) |
| 09/24/2009 | 37 | NOTICE of Entry of Appearance *as Counsel for Defendant Peter M. Cudlip* by Stuart N. Bennett on behalf of Peter M. Cudlip (Bennett, Stuart) (Entered: 09/24/2009) |
| 09/25/2009 | 38 | SUMMONS Returned Executed by all plaintiffs. Peter M. Cudlip served on 9/17/2009, answer due 10/7/2009. (Attachments: # 1 Return of Service)(Dykes, Osborne) (Entered: 09/25/2009) |
| 09/25/2009 | 39 | SUMMONS Returned Executed by all plaintiffs. Donald G. Provost served on 9/18/2009, answer due 10/8/2009. (Attachments: # 1 Return of Service)(Dykes, |

| | | |
|---|---|---|
| | | Osborne) (Entered: 09/25/2009) |
| 09/25/2009 | 40 | SUMMONS Returned Executed by all plaintiffs. Allan G. Provost served on 9/18/2009, answer due 10/8/2009. (Attachments: # 1 Return of Service)(Dykes, Osborne) (Entered: 09/25/2009) |
| 09/25/2009 | 41 | ANSWER to 36 Amended Complaint by Land Title Guarantee Company.(Bruetsch, Kimberly) (Entered: 09/25/2009) |
| 09/30/2009 | 42 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 36 Amended Complaint by Defendant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Hyatt, Elizabeth) (Entered: 09/30/2009) |
| 10/01/2009 | 43 | MEMORANDUM regarding 42 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond re 36 Amended Complaint filed by Alberta Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 10/1/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (ebs, ) (Entered: 10/01/2009) |
| 10/01/2009 | 44 | MINUTE ORDER granting 42 Defendant Alberta Town Center, LLC's Unopposed Motion for Extension of Time to Answer or Otherwise Respond to 36 Amended Complaint. Alberta Town Center, LLC answer due 10/7/2009, by Magistrate Judge Kristen L. Mix on 10/1/09.(gms, ) (Entered: 10/02/2009) |
| 10/07/2009 | 45 | NOTICE of Entry of Appearance *as Counsel for Defendants Donald G. Provost and Alberta Town Center LLC* by Stuart N. Bennett on behalf of Donald G. Provost, Alberta Town Center, LLC (Bennett, Stuart) (Entered: 10/07/2009) |
| 10/07/2009 | 46 | MOTION to Withdraw as Attorney by Counter Claimant Alberta Town Center, LLC, Defendant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only) Order Granting Motion to Withdraw as Counsel of Record for Defendant Alberta Town Center, LLC)(Starrs, Elizabeth) Modified on 10/8/2009 to reactivate motion pursuant to the minute order of 10/8/09 (gmssl, ). (Entered: 10/07/2009) |
| 10/07/2009 | 47 | MOTION for Extension of Time to File Answer or Otherwise Respond re 36 Amended Complaint by Defendants Donald G. Provost, Peter M. Cudlip, Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 10/07/2009) |
| 10/07/2009 | 48 | MEMORANDUM regarding 47 MOTION for Extension of Time to File Answer or Otherwise Respond re 36 Amended Complaint filed by Donald G. Provost, Alberta Town Center, LLC, Peter M. Cudlip. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 10/7/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (ebs, ) (Entered: 10/07/2009) |
| 10/07/2009 | 49 | MINUTE ORDER granting 46 Notice and Motion to Withdraw as Attorney. Attorney Elizabeth Jeanelia Hyatt and Elizabeth A. Starrs are relieved of any further representation of defendant Alberta Town Center, LLC, by Magistrate Judge Kristen L. Mix on 10/7/09.(gmssl, ) (Entered: 10/07/2009) |
| 10/08/2009 | 50 | MINUTE ORDER 49 Order on Motion to Withdraw as Attorney is vacated. Motion 46 remains pending and will be ruled on by the District Judge assigned, by Magistrate Judge Kristen L. Mix on 10/8/09. (gmssl, ) (Entered: 10/08/2009) |
| 10/08/2009 | 51 | MINUTE ORDER granting 47 Defendants Alberta Town Center, Donald Provost and Peter M. Cudlip's Motion for Extension of Time to Answer or Answer or Move re: 36 First Amended Complaint. Donald G. Provost answer due 10/14/2009; Peter M. Cudlip answer due 10/14/2009; Alberta Town Center, LLC answer due 10/14/2009, by Magistrate Judge Kristen L. Mix on 10/8/09.(gmssl, ) (Entered: 10/08/2009) |
| 10/08/2009 | 52 | Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond *to Complaint* 36 by Defendant Allan G. Provost. (Polk, Dennis) Modified on 10/9/2009 to create linkage (gms, ). (Entered: 10/08/2009) |

| | | |
|---|---|---|
| 10/08/2009 | 53 | MEMORANDUM regarding 52 Unopposed MOTION for Extension of Time to File Answer or Otherwise Respond *to Complaint* filed by Allan G. Provost. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 10/8/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (ebs, ) (Entered: 10/08/2009) |
| 10/08/2009 | 54 | MINUTE ORDER granting 52 Defendant Allan Provost's Unopposed Motion for Enlargement of Time to Answer or Otherwise Respond to 36 Amended Complaint. Allan G. Provost answer due 10/16/2009, by Magistrate Judge Kristen L. Mix on 10/8/09.(gmssl, ) (Entered: 10/08/2009) |
| 10/12/2009 | 55 | MOTION to Continue *Settlement Conference* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 10/12/2009) |
| 10/13/2009 | 56 | MEMORANDUM regarding 55 MOTION to Continue *Settlement Conference* filed by Granite Southlands Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix, by Judge Zita L. Weinshienk on 10/13/09. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (ebs, ) (Entered: 10/13/2009) |
| 10/13/2009 | 57 | MINUTE ORDER granting 55 Plaintiff's Motion to Continue Settlement Conference. Settlement Conference reset for 1/27/2010 01:30 PM in Courtroom C204 before Magistrate Judge Kristen L. Mix, by Magistrate Judge Kristen L. Mix on 10/13/09.(gms, ) (Entered: 10/14/2009) |
| 10/14/2009 | 58 | NOTICE of Entry of Appearance by Steven Robert Kabler on behalf of Donald G. Provost, Peter M. Cudlip, Alberta Town Center, LLC (Kabler, Steven) (Entered: 10/14/2009) |
| 10/14/2009 | 59 | *DEFENDANT ALBERTA TOWN CENTER, LLC'S* ANSWER to 36 Amended Complaint *and*, COUNTERCLAIM *S* against Granite Southlands Town Center, LLC by Alberta Town Center, LLC.(Bennett, Stuart) (Entered: 10/14/2009) |
| 10/14/2009 | 60 | MOTION to Dismiss *Pursuant to F.R.C.P 12(b)(6)* by Defendants Donald G. Provost, Allan G. Provost, Peter M. Cudlip. (Attachments: # 1 Exhibit 1 Affivdavit of Peter M. Cudlip, # 2 Exhibit 2 Filed Under Seal, # 3 Exhibit 3 Filed Under Seal, # 4 Exhibit 4 Filed Under Seal, # 5 Exhibit 5 Filed Under Seal)(Bennett, Stuart) (Entered: 10/14/2009) |
| 10/14/2009 | 61 | Unopposed MOTION to Seal by Defendants Donald G. Provost, Peter M. Cudlip. (Attachments: # 1 Exhibit 1 to Motion File Under Seal, # 2 Exhibit 2 to Motion File Under Seal, # 3 Exhibit 3 to Motion File Under Seal, # 4 Exhibit 4 to Motion File Under Seal, # 5 Exhibit 5 to Motion File Under Seal)(Bennett, Stuart) (Entered: 10/14/2009) |
| 10/14/2009 | 62 | SEALED DOCUMENT by Defendants Donald G. Provost, Peter M. Cudlip. (Attachments: # 1 Exhibit 2 SEALED, # 2 Exhibit 3 SEALED, # 3 Exhibit 4 SEALED, # 4 Exhibit 5 SEALED)(Bennett, Stuart) (Entered: 10/14/2009) |
| 10/14/2009 | 63 | Exhibits 2 through 5 in Support of 60 MOTION to Dismiss Pursuant to F.R.C.P 12(b)(6) by Defendants Donald G. Provost, Allan G. Provost, Peter M. Cudlip. (Public entry for Sealed Document 62 , filed 10/14/09) Text only entry – no document attached. (gmssl, ) Modified on 10/16/2009 to correct spelling error (gmssl, ). (Entered: 10/15/2009) |
| 10/21/2009 | 64 | MINUTE ORDER Setting Hearing on 60 MOTION to Dismiss Pursuant to F.R.C.P 12(b)(6): Motion Hearing set for 1/6/2010 02:00 PM in Courtroom A 801 before Judge Zita L. Weinshienk, by Judge Zita L. Weinshienk on 10/21/09. (gms, ) (Entered: 10/21/2009) |
| 10/21/2009 | 65 | MINUTE ORDER granting 46 Motion to Withdraw as Attorney. Attorney Elizabeth Jeanelia Hyatt and Elizabeth A. Starrs are permitted to withdraw as counsel of record for Alberta Town Center, LLC, by Judge Zita L. Weinshienk on 10/21/09.(gms, ) (Entered: 10/21/2009) |
| 10/23/2009 | 66 | NOTICE OF CASE ASSOCIATION by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC (Dykes, Osborne) (Entered: 10/23/2009) |

| | | |
|---|---|---|
| 11/03/2009 | 67 | RESPONSE to 60 MOTION to Dismiss *Pursuant to F.R.C.P 12(b)(6)* MOTION to Dismiss *Pursuant to F.R.C.P 12(b)(6)* filed by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A)(Trahan, Paul) (Entered: 11/03/2009) |
| 11/03/2009 | 68 | *First Amended* ANSWER/REPLY to 59 Answer to Amended Complaint, Counterclaim by Granite Southlands Town Center, LLC.(Trahan, Paul) (Entered: 11/03/2009) |
| 11/04/2009 | 69 | ORDER granting 61 Defendant Donald G. Provost And Peter M. Cudlips Unopposed Motion To File Documents Under Seal. Exhibits 2 through 5 to Defendants Peter M. Cudlip, Donald G. Provost And Allan G. Provostss Motion To Dismiss Pursuant To F.R.C.P. 12(b)(6) (Doc. Nos. 62−2, 62−3, 62−4, and 62−5) are sealed. By Judge Zita L. Weinshienk on 11/04/2009.(sah, ) (Entered: 11/04/2009) |
| 11/06/2009 | 70 | MOTION to Reset *to Suspend Scheduling Order Deadlines* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Trahan, Paul) (Entered: 11/06/2009) |
| 11/09/2009 | 71 | MEMORANDUM regarding 70 MOTION to Reset *to Suspend Scheduling Order Deadlines* filed by Granite Southlands Town Center, LLC.Motions referred to Magistrate Judge Kristen L. Mix by Judge Zita L. Weinshienk on 11/09/09. TEXT ONLY ENTRY − NO DOCUMENT ATTACHED(jjh, ) (Entered: 11/09/2009) |
| 11/09/2009 | 72 | RESPONSE to 70 MOTION to Reset *to Suspend Scheduling Order Deadlines* filed by Defendants Donald G. Provost, Peter M. Cudlip, Alberta Town Center, LLC. (Kabler, Steven) (Entered: 11/09/2009) |
| 11/19/2009 | 73 | REPLY to Response to 60 MOTION to Dismiss *Pursuant to F.R.C.P 12(b)(6)* MOTION to Dismiss *Pursuant to F.R.C.P 12(b)(6)* filed by Defendants Donald G. Provost, Allan G. Provost, Peter M. Cudlip. (Bennett, Stuart) (Entered: 11/19/2009) |
| 11/20/2009 | 74 | MINUTE ORDER granting in part and denying in part 70 Plaintiff and Counter−Defendant Granite Southlands Town Center LLCs Motion to Suspend Scheduling Order Deadlines. The Discovery Deadline in this matter is extended until 01/19/2010. All other deadlines remain as specified in the 07/06/2009 Scheduling Order. By Magistrate Judge Kristen L. Mix on 11/20/2009.(sah, ) (Entered: 11/23/2009) |
| 12/02/2009 | 75 | MOTION for Partial Summary Judgment *with Recitation of Legal Authority* by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A−1 to MPSJ, # 2 Exhibit A−2 to MPSJ, # 3 Exhibit A−3 to MPSJ, # 4 Exhibit A−4 to MPSJ, # 5 Proposed Order (PDF Only) Proposed Order to MPSJ)(Bennett, Stuart) Modified on 9/21/2010 to reactivate this motion that was termed in error(sah, ). (Entered: 12/02/2009) |
| 12/09/2009 | 76 | MINUTE ORDER. Defendant Alberta Town Center, LLCs Motion For Partial Summary Judgment 75 is set for hearing on Wednesday, 02/17/2010 at 2:00 p.m. in Courtroom A801. By Judge Zita L. Weinshienk on 12/09/2009. (sah, ) (Entered: 12/10/2009) |
| 12/09/2009 | 77 | MINUTE ORDER. Upon a review of the case file, the Court notes that while the First Amended Complaint 36 states that an Exhibit A is attached thereto, no such exhibit is in fact attached to 36 . Within three days of the date of this Order, Plaintiff shall separately file an Exhibit A, designated as the exhibit referenced in the operative First Amended Complaint, for the benefit of the record. By Judge Zita L. Weinshienk on 12/09/2009. (sah, ) (Entered: 12/10/2009) |
| 12/10/2009 | 78 | Exhibits in Support of 36 Amended Complaint by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A to First Amended Complaint, # 2 Exhibit B to First Amended Complaint, # 3 Exhibit C to First Amended Complaint, # 4 Exhibit D to FIrst Amended Complaint)(Dykes, Osborne) (Entered: 12/10/2009) |
| 12/21/2009 | 79 | Unopposed MOTION for Protective Order by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A (Protective Order))(Dykes, Osborne) (Entered: |

| | | |
|---|---|---|
| | | 12/21/2009) |
| 12/21/2009 | 80 | Unopposed MOTION for Protective Order by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A (Protective Order))(Dykes, Osborne) (Entered: 12/21/2009) |
| 12/21/2009 | 81 | MEMORANDUM regarding 80 Unopposed MOTION for Protective Order filed by Granite Southlands Town Center, LLC, 79 Unopposed MOTION for Protective Order filed by Granite Southlands Town Center, LLC.Motions referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 12/21/2009. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 12/21/2009) |
| 12/21/2009 | 82 | MINUTE ORDER granting 80 Unopposed Motion for Protective Order by Magistrate Judge Kristen L. Mix on 12/21/2009.(klmcd) (Entered: 12/22/2009) |
| 12/21/2009 | 83 | AGREED PROTECTIVE ORDER by Magistrate Judge Kristen L. Mix on 12/21/2009. (klmcd) (Entered: 12/22/2009) |
| 12/23/2009 | 84 | RESPONSE to 75 MOTION for Partial Summary Judgment *with Recitation of Legal Authority* filed by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5–1, # 6 Exhibit 5–2, # 7 Exhibit 6)(Trahan, Paul) (Entered: 12/23/2009) |
| 12/29/2009 | 85 | ORDER. Defendants Peter M. Cudlip, Donald G. Provost And Allan G. Provosts Motion To Dismiss Pursuant To F.R.C.P. 12(b)(6) (Motion To Dismiss) 60 is granted. Tclaims for Fraudulent Inducement As To The Release and Actual And Exemplary Damages For Fraud contained in Plaintiffs First Amended Complaint are dismissed with prejudice. The Amended Complaint and cause of action aredismissed with prejudice against Defendants Peter M. Cudlip, Donald G. Provost And Allan G. Provost, and the case caption shall be amended accordingly. This action shall proceed on the remaining claims against the remaining Defendants for Declaratory Judgment Regarding Escrow and Attorneys Fees And Costs Under the Escrow Agreement. The hearing previously set for 01/06/2010 is vacated. By Judge Zita L. Weinshienk on 12/29/2009.(sah, ) (Entered: 12/29/2009) |
| 01/11/2010 | 86 | REPLY to Response to 75 MOTION for Partial Summary Judgment *with Recitation of Legal Authority* filed by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A–5 to Reply re: Motion for PSJ, # 2 Exhibit A–6 to Reply re: Motion for PSJ)(Bennett, Stuart) (Entered: 01/11/2010) |
| 01/13/2010 | 87 | MOTION for Leave for Reconsideration to Amend Complaint 36 by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Ex 1 Plaintiffs Second Amended Complaint, # 2 Exhibit Ex 1–A to Second Amended Complaint, # 3 Exhibit Ex 1–B to Second Amended Complaint, # 4 Exhibit Ex 1–C to Second Amended Complaint, # 5 Exhibit Ex 2 Motion for Reconsideration, # 6 Exhibit Ex 3 Provost depo, # 7 Exhibit Ex 4 Cudlip depo, # 8 Exhibit Ex 5, # 9 Exhibit Ex 6, # 10 Exhibit Ex 7, # 11 Exhibit Ex 8, # 12 Exhibit Ex 9, # 13 Exhibit Ex 10, # 14 Exhibit Ex 11)(Dykes, Osborne) Modified on 1/14/2010 to create linkage (sah2, ). (Entered: 01/13/2010) |
| 01/15/2010 | 88 | MOTION for Extension of Time to *Extend Discovery Deadline* by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A–1, # 2 Proposed Order (PDF Only) Order re Motion EOT Discovery)(Kabler, Steven) (Entered: 01/15/2010) |
| 01/15/2010 | 89 | MEMORANDUM regarding 88 MOTION for Extension of Time to Extend Discovery Deadline filed by Alberta Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 01/15/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 01/15/2010) |
| 01/15/2010 | 90 | MINUTE ORDER granting 88 Defendant Alberta Town Center, LLCs Motion for Limited Extension of Discovery Deadline. Discovery deadline is extended to 3/1/2010 for the limited purpose of conducting depositions of Andrew Piekarski, |

|  |  |  |
|---|---|---|
|  |  | Christopher Silva, and Jay Alexander. by Magistrate Judge Kristen L. Mix on 1/15/2010.(klmcd) (Entered: 01/15/2010) |
| 01/19/2010 | 91 | Unopposed MOTION for Extension of Time to *Extend Discovery Deadline* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/19/2010) |
| 01/19/2010 | 92 | MEMORANDUM regarding 91 Unopposed MOTION for Extension of Time to Extend Discovery Deadline filed by Granite Southlands Town Center, LLC.Motion referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 01/19/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 01/19/2010) |
| 01/19/2010 | 93 | MINUTE ORDER. Plaintiffs Motion For Reconsideration And For Leave To Amend Complaint 87 will be decided on the parties briefs without a hearing. By Judge Zita L. Weinshienk on 01/19/2010. (sah, ) (Entered: 01/19/2010) |
| 01/19/2010 | 94 | Unopposed MOTION for Leave to Be Excused from Attending Settlement Conference 57 by Defendant Land Title Guarantee Company. (Attachments: # 1 Proposed Order (PDF Only))(Bruetsch, Kimberly) Modified on 1/20/2010 to create linkage (sah2, ). (Entered: 01/19/2010) |
| 01/19/2010 | 95 | MEMORANDUM regarding 94 Unopposed MOTION for Leave to Be Excused from Attending Settlement Conference filed by Land Title Guarantee Company.Motion referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 01/19/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 01/19/2010) |
| 01/19/2010 | 96 | MINUTE ORDER. Plaintiffs Unopposed Motion to Extend Discovery Deadline 91 is GRANTED. The discovery deadline is extended to 03/01/2010 for the limited purpose of conducting depositions of Steve Zezulak and Joseph Bellio. By Magistrate Judge Kristen L. Mix on 01/19/2010.(sah, ) (Entered: 01/20/2010) |
| 01/20/2010 | 97 | Unopposed MOTION to Reset 57 Settlement Conference by Defendant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) Modified on 1/21/2010 to create linkage(sah2, ). (Entered: 01/20/2010) |
| 01/20/2010 | 98 | MEMORANDUM regarding 97 Unopposed MOTION to Reset Settlement Conference filed by Alberta Town Center, LLC.Motions referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 01/20/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 01/20/2010) |
| 01/20/2010 | 99 | MINUTE ORDER granting 94 Unopposed Motion to be Excused from Attending Settlement Conference. Counsel for Land Title shall be available to receive a telephone call from the Court at any time during the scheduled Settlement Conference. By Magistrate Judge Kristen L. Mix on 01/20/2010.(sah, ) (Entered: 01/21/2010) |
| 01/21/2010 | 100 | MINUTE ORDER granting 97 Defendant Alberta Town Center, LLCs Unopposed Motion to Vacate and Reset Settlement Conference. The Settlement Conference set for 01/27/2010 is VACATED AND RESET to 4/20/2010 01:30 PM in Courtroom C204 before Magistrate Judge Kristen L. Mix. By Magistrate Judge Kristen L. Mix on 01/21/2010.(sah, ) (Entered: 01/21/2010) |
| 01/29/2010 | 101 | RESPONSE to 87 MOTION for Leave to *for Reconsideration and for Leave to Amend Complaint* filed by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit)(Bennett, Stuart) (Entered: 01/29/2010) |
| 01/29/2010 | 102 | (STRICKEN) MOTION for Leave to File Surreply to Defendant Alberta Town Center, LLC's Response Re: Motion for Partial Summary Judgment by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Plaintiff's Surreply to Defendant Alberta Town Center, LLC's Response Re: Motion for Partial Summary Judgment)(Vetter, Benjamin) Modified on 2/1/2010 to STRIKE pursuant to the Minute Order dated 02/01/2010(sah, ). Modified on 2/1/2010 to SEAL pursuant to the Minute Order dated 02/01/2010 (sah, ). (Entered: 01/29/2010) |

| | | |
|---|---|---|
| 01/29/2010 | 103 | MOTION for Leave to *to File Sur−Reply to Defendant Alberta Town Center, LLC's Response Re: Motion for Partial Summary Judgment* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Plaintiff's Sur−Reply to Defendant Alberta Town Center, LLC's Response Re: Motion for Partial Summary Judgment)(Vetter, Benjamin) (Entered: 01/29/2010) |
| 01/29/2010 | 104 | MOTION to Withdraw Document re 102 MOTION for Leave to *File Surreply to Defendant Alberta Town Center, LLC's Response Re: Motion for Partial Summary Judgment* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/29/2010) |
| 02/01/2010 | 105 | MINUTE ORDER. Plaintiffs Motion To Withdraw Document No. 102 104 is granted, and Doc. No. 102 hereby is stricken. Doc. No. 102 in this case hereby is sealed by the Court. Plaintiffs Motion For Leave To File Surreply 103 is granted. Plaintiff shall file its Surreply (Doc. No. 103−2) as a separate document on or before 02/02/2010. By Judge Zita L. Weinshienk on 02/01/2010.(sah, ) (Entered: 02/01/2010) |
| 02/01/2010 | 106 | SURREPLY re 75 MOTION for Partial Summary Judgment *with Recitation of Legal Authority* filed by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 02/01/2010) |
| 02/09/2010 | 107 | ORDER. Defendant Alberta Town Center LLCs Motion For Partial Summary Judgment 75 is denied. The hearing previously set for Wednesday, 02/17/2010 is vacated. By Judge Zita L. Weinshienk on 02/09/2010.(sah, ) (Entered: 02/09/2010) |
| 02/12/2010 | 108 | REPLY to Response to 87 MOTION for Leave to *for Reconsideration and for Leave to Amend Complaint* filed by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit 12 to Plaintiffs Reply in Support of Motion for Reconsideration and for Leave to Amend Complaint)(Dykes, Osborne) (Entered: 02/12/2010) |
| 02/16/2010 | 109 | MOTION for Leave to *Substitute Exhibit 1 to Motion for Reconsideration* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Trahan, Paul) (Entered: 02/16/2010) |
| 02/17/2010 | 110 | ORDER. Plaintiffs Motion For Leave To Substitute Exhibit 1 To MotionFor Reconsideration 109 is granted. Plaintiffs Motion For Reconsideration And For Leave To Amend Complaint 87 is denied. By Judge Zita L. Weinshienk on 02/17/2010.(sah, ) (Entered: 02/17/2010) |
| 04/16/2010 | 111 | MOTION for Leave to *Amend Complaint* 36 by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Trahan, Paul) Modified on 4/19/2010 to create a linkage (gmssl, ). (Entered: 04/16/2010) |
| 04/19/2010 | 112 | MEMORANDUM regarding 111 MOTION for Leave to Amend Complaint filed by Granite Southlands Town Center, LLC.Motions referred to Magistrate Judge Kristen L. Mix by Judge Zita L. Weinshienk on 04/19/10. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(jjh, ) (Entered: 04/19/2010) |
| 04/19/2010 | 113 | MINUTE ORDER denying without prejudice 111 Plaintiffs Motion for Leave to Amend Complaint by Magistrate Judge Kristen L. Mix on 4/19/2010.(klmcd) (Entered: 04/19/2010) |
| 04/20/2010 | 114 | Minute Entry for proceedings held before Magistrate Judge Kristen L. Mix: Settlement Conference held on 4/20/2010, and no settlement was reached as to any claims in this action. (klmcd) (Entered: 04/21/2010) |
| 04/28/2010 | 115 | MOTION to Amend/Correct/Modify 34 Amended Complaint by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Trahan, Paul) (Entered: 04/28/2010) |

| | | |
|---|---|---|
| 04/29/2010 | 116 | MEMORANDUM regarding 115 MOTION to Amend/Correct/Modify 34 Amended Complaint MOTION to Amend/Correct/Modify 34 Amended Complaint filed by Granite Southlands Town Center, LLC. Motion referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 04/29/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 04/29/2010) |
| 05/21/2010 | 117 | RESPONSE to 115 MOTION to Amend/Correct/Modify 34 Amended Complaint MOTION to Amend/Correct/Modify 34 Amended Complaint filed by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A−1, # 2 Exhibit A−2, # 3 Exhibit A−3, Part 1, # 4 Exhibit A−3, Part 2, # 5 Exhibit A−3, Part 3, # 6 Exhibit A−3, Part 4, # 7 Exhibit A−3, Part 5, # 8 Exhibit A−3, Part 6, # 9 Exhibit A−4)(Bennett, Stuart) (Entered: 05/21/2010) |
| 06/04/2010 | 118 | REPLY to Response to 115 MOTION to Amend/Correct/Modify 34 Amended Complaint, filed by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Trahan, Paul) Modified on 6/7/2010 to delete duplicate text generated by the system (gmssl, ). (Entered: 06/04/2010) |
| 06/08/2010 | 119 | RECOMMENDATION OF UNITED STATES MAGISTRATE JUDGE. It is RECOMMENDED that th 115 Plaintiffs Amended [Fourth] Motion for Leave to Amend Complaint be DENIED. By Magistrate Judge Kristen L. Mix on 06/08/2010. (sah, ) (Entered: 06/08/2010) |
| 06/28/2010 | 120 | ORDER. The Court accepts and adopts the Recommendation 119 in its entirety.Plaintiffs Amended Motion For Leave To Amend Complaint (Motion To Amend) 115 is denied. By Judge Zita L. Weinshienk on 06/28/2010.(sah, ) (Entered: 06/28/2010) |
| 07/06/2010 | 121 | Proposed Pretrial Order by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Plaintiff's Witness List, # 2 Exhibit Defendants' Witness List, # 3 Exhibit Plaintiff's Exhibit List, # 4 Exhibit Defendants' Exhibit List)(Vetter, Benjamin) (Entered: 07/06/2010) |
| 07/09/2010 | 122 | MOTION for Leave to *Appear by Telephone at Pretrial Conference* by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 07/09/2010) |
| 07/09/2010 | 123 | MEMORANDUM regarding 122 MOTION for Leave to Appear by Telephone at Pretrial Conference filed by Granite Southlands Town Center, LLC.Motion referred to Magistrate Judge Kristen L. Mix. By Judge Zita L. Weinshienk on 07/09/2010. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 07/09/2010) |
| 07/09/2010 | 124 | Minute ORDER granting 122 Plaintiff Granite Southlands Town Center LLCs Unopposed Motion for Paul Trahan to Appear by Telephone at the Pretrial Conference, by Magistrate Judge Kristen L. Mix on 7/9/10.(lyg, ) (Entered: 07/09/2010) |
| 07/12/2010 | 125 | Minute Entry for proceedings held before Magistrate Judge Kristen L. Mix: Final Pretrial Conference held on 7/12/2010; The proposed Final Pretrial Order which was submitted to the Court, is approved, with interlineations, and made an order of the Court. A Settlement Conference is set for 9/23/2010 01:30 PM in Courtroom C204 before Magistrate Judge Kristen L. Mix. The defendatns Land Title Guarantee Company need not attend nor provide a Confidential Settlement Statement. All other parties will submit updated Confidential Settlement Statements by 9/16/10. (Court Reporter FTR − Monique Wiles) (klmcd ) (Entered: 07/12/2010) |
| 07/12/2010 | 126 | FINAL PRETRIAL ORDER, by Magistrate Judge Kristen L. Mix on 7/12/10. (klmcd ) (Entered: 07/12/2010) |
| 07/26/2010 | 127 | ORDER. This case is set for a trial to jury for five days commencing at 10:30 a.m. on 01/17/2011, in Courtroom A801. Counsel shall review the pre−trial order and shall file a short status report with the Court on or before 12/03/2010. All motions in limine shall be filed on or before 11/19/2010. A trial preparation conference before Senior Judge Zita Leeson Weinshienk is hereby set on 12/14/2010, at 2:30 |

| | | |
|---|---|---|
| | | p.m. in Courtroom A801, at which time any pending motions, including motions in limine, will be heard. By Judge Zita L. Weinshienk on 07/26/2010. (sah, ) (Entered: 07/26/2010) |
| 07/27/2010 | 128 | NOTICE of Change of Address *of Counsel for Defendant Alberta Town Center LLC, Peter M. Cudlip &Donald G. Provost* by Stuart N. Bennett (Bennett, Stuart) (Entered: 07/27/2010) |
| 08/04/2010 | 129 | NOTICE of Entry of Appearance by Reda Marie Hicks on behalf of Peter M. Cudlip, Donald G. Provost (Hicks, Reda) (Entered: 08/04/2010) |
| 08/04/2010 | 130 | NOTICE of Entry of Appearance by Allan Brent Diamond on behalf of Peter M. Cudlip, Donald G. Provost (Diamond, Allan) (Entered: 08/04/2010) |
| 08/05/2010 | 131 | MOTION for Entry of Judgment under Rule 54(b), MOTION for Preliminary Injunction by Defendants Alberta Town Center, LLC, Peter M. Cudlip, Donald G. Provost. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit A, # 3 Exhibit B, # 4 Affidavit Elberg Declaration, # 5 Exhibit A to Elberg Declaration)(Hicks, Reda) (Entered: 08/05/2010) |
| 08/09/2010 | 132 | MINUTE ORDER. The Expedited Motion For Equitable Relief... 131 will be decided on the parties briefs without a hearing. By Judge Zita L. Weinshienk on 08/09/2010. (sah, ) (Entered: 08/09/2010) |
| 08/12/2010 | 133 | NOTICE OF CASE ASSOCIATION by Counter Defendant Granite Southlands Town Center, LLC, Plaintiff Granite Southlands Town Center, LLC (Dykes, Osborne) (Entered: 08/12/2010) |
| 08/16/2010 | 134 | RESPONSE to 131 MOTION for Entry of Judgment under Rule 54(b) MOTION for Entry of Judgment under Rule 54(b) MOTION for Preliminary Injunction filed by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Status Report Dated July 26 2010)(Trahan, Paul) (Entered: 08/16/2010) |
| 08/20/2010 | 135 | REPLY to Response to 131 MOTION for Entry of Judgment under Rule 54(b) MOTION for Entry of Judgment under Rule 54(b) MOTION for Preliminary Injunction filed by Defendants Peter M. Cudlip, Donald G. Provost. (Attachments: # 1 Exhibit)(Hicks, Reda) (Entered: 08/20/2010) |
| 08/24/2010 | 136 | NOTICE of Entry of Appearance by Amos B. Elberg on behalf of Peter M. Cudlip, Donald G. Provost (Elberg, Amos) (Entered: 08/24/2010) |
| 08/31/2010 | 137 | NOTICE *OF LIEN* by Interested Party Matthew McElhiney (McElhiney, Matthew) (Entered: 08/31/2010) |
| 09/01/2010 | 138 | ORDER. Alberta Defendants Expedited Motion For Equitable Relief ToPrevent Vexatious And Repetitive Litigation Pursuant To The All–Writs Act, 28 U.S.C. § 1651(a) And Federal Rule Of Civil Procedure 54(b) 131 is denied in part and granted in part. The motion is denied as to the Alberta Defendants request for equitable relief. The motion is granted as to the Alberta Defendants request for entry of Judgment pursuant to Fed. R. Civ. P. 54(b) in favor of Defendants Donald G. Provost, Allan G. Provost, and Peter M. Cudlip, and a separate Fed. R. Civ. P. 54(b) judgment shall be entered. By Judge Zita L. Weinshienk on 09/01/2010.(sah, ) (Entered: 09/02/2010) |
| 09/02/2010 | 139 | JUDGMENT by Clerk. The claims for Fraudulent Inducement As To The Release and Actual And Exemplary Damages For Fraud contained in Plaintiffs First AmendedComplaint are dismissed with prejudice. The Amended Complaint and cause of action are dismissed with prejudice against Defendants Peter M. Cudlip, Donald G. Provost and Allan G. Provost. The Courts Order of December 29, 2009 85 hereby is certified as a final judgment pursuant to Fed. R. Civ. P. 54(b), there being no just reason for delay. Judgment pursuant to Fed. R. Civ. P. 54(b) is entered in favor of Defendants Peter M. Cudlip, Donald G. Provost and Allan G. Provost, and against Plaintiff. Signed on 09/02/2010. (sah, ) (Entered: 09/02/2010) |
| 09/21/2010 | 140 | Utility Setting/Resetting Deadlines/Hearings: Resetting of deadlines termed in error on 09/02/2010. Status Report due by 12/3/2010. Jury Trial set for 1/17/2011 10:30 AM in Courtroom A 801 before Judge Zita L. Weinshienk. Settlement Conference set for 9/23/2010 01:30 PM in Courtroom C204 before Magistrate |

|  |  |  |
|---|---|---|
|  |  | Judge Kristen L. Mix. Trial Preparation Conference set for 12/14/2010 at 02:30 PM in Courtroom A 801 before Judge Zita L. Weinshienk. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (sah, ) Modified on 9/21/2010 to correct the date of the Jury Trial (sah, ). (Entered: 09/21/2010) |
| 09/21/2010 | 141 | Docket Annotation re: 75 MOTION for Partial Summary Judgment with Recitation of Legal Authority. Entry modified on 9/21/2010 to reactivate this motion that was termed in error. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (sah, ) (Entered: 09/21/2010) |
| 09/21/2010 | 142 | Utility Setting/Resetting Deadlines/Hearings: Jury Trial set for 1/17/2011 10:30 AM in Courtroom A 801 before Judge Zita L. Weinshienk. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (sah, ) (Entered: 09/21/2010) |
| 09/22/2010 | 143 | AMENDED ORDER re: 138 Order on Motion for Entry of Judgment under Rule 54(b). This Amended Order amends the Court's Order of 09/01/2010 only by correcting a typographical error by deleting footnote 24 appearing therein. By Judge Zita L. Weinshienk on 09/22/2010. (sah, ) (Entered: 09/22/2010) |
| 09/23/2010 | 144 | Minute Entry for Settlement Conference held before Magistrate Judge Kristen L. Mix on 9/23/2010; A settlement conference was held on this date, and no settlement was reached as to any claims in this action. (klmcd ) (Entered: 09/23/2010) |
| 10/01/2010 | 145 | NOTICE OF APPEAL as to 138 Order on Motion for Entry of Judgment under Rule 54(b), Order on Motion for Entry of Judgment under Rule 54(b), Order on Motion for Entry of Judgment under Rule 54(b), Order on Motion for Preliminary Injunction,, 139 Clerk's Judgment,, by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC (Dykes, Osborne) (Entered: 10/01/2010) |
| 10/04/2010 | 146 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 145 Notice of Appeal, filed by Granite Southlands Town Center, LLC to the U.S. Court of Appeals. (Retained counsel; Fee not paid) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record including Notice of Appeal)(bjrsl, ) (Entered: 10/04/2010) |
| 10/04/2010 | 147 | USCA Case Number 10−1453 for 145 Notice of Appeal, filed by Granite Southlands Town Center, LLC. Filing fee due in district court. (bjrsl, ) (Entered: 10/04/2010) |
| 10/04/2010 | 148 | USCA Appeal Fees (USCA Case No. 10−1453); received payment of $455, receipt number 31799 re 145 Notice of Appeal filed by Granite Southlands Town Center, LLC (bjrsl, ) (Entered: 10/04/2010) |
| 10/19/2010 | 149 | TRANSCRIPT ORDER FORM re 145 Notice of Appeal, by Plaintiff Granite Southlands Town Center, LLC (Trahan, Paul) (Entered: 10/19/2010) |
| 10/20/2010 | 151 | ORDER. The trial−setting Order of 07/26/2010 127 is VACATED. This case is re−set for a trial to jury for five days commencing at 10:30 a.m. on 02/14/2011, in Courtroom A801. Counsel shall review the pre−trial order and shall file a short status report with the Court on or before 1/10/2011. A trial preparation conference before Senior Judge Zita Leeson Weinshienk is hereby set on 01/18/2011, at 2:30 p.m. in Courtroom A801. By Judge Zita L. Weinshienk on 10/20/2010. (sah, ) (Entered: 10/21/2010) |
| 10/21/2010 | 150 | LETTER TO USCA and all counsel certifying the record is complete as to 145 Notice of Appeal, filed by Granite Southlands Town Center, LLC. ( Appeal No. 10−1453) (bjrsl, ) (Entered: 10/21/2010) |
| 12/03/2010 | 152 | Stipulated MOTION for Leave to *Interplead Funds* by Defendant Land Title Guarantee Company. (Attachments: # 1 Proposed Order (PDF Only))(Bruetsch, Kimberly) (Entered: 12/03/2010) |
| 12/07/2010 | 153 | ORDER. The Stipulated Motion for Leave to Interplead Funds 152 is granted. By Judge Zita L. Weinshienk on 12/07/2010.(sah, ) (Entered: 12/07/2010) |

| | | |
|---|---|---|
| 12/07/2010 | 154 | TRANSFER ORDER. Case reassigned to Judge Sterling Johnson, Jr for all further proceedings. Judge Zita L. Weinshienk no longer assigned to case. By Chief Judge Wiley Y. Daniel on 12/07/2010. (sah, ) (Entered: 12/07/2010) |
| 12/09/2010 | 155 | RECEIPT (COX033541) for $653,173.31 by Defendant Land Title Guarantee Company re: 153 Order on Motion for Leave (sah, ) (Entered: 12/09/2010) |
| 12/16/2010 | 156 | MINUTE ORDER: A Video Conference/Status Conference is set for 12/20/2010 at 11:00 AM (1:00 pm, EST) in the 2nd floor Conference Room of the Alfred A. Arraj Courthouse, 901 19th Street, Denver, Colorado before Senior Judge Sterling Johnson Jr. Entered by Senior Judge Sterling Johnson, Jr. on 12/16/10. (TEXT ONLY ENTRY – NO DOCUMENT ATTACHED)(kweck) (Entered: 12/16/2010) |
| 12/22/2010 | 157 | Minute Entry for proceedings held before Judge Sterling Johnson, Jr: Status Conference held on 12/22/2010. (sah, ) (Entered: 12/27/2010) |
| 12/28/2010 | 158 | MOTION in Limine by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Dykes, Osborne) (Entered: 12/28/2010) |
| 12/28/2010 | 159 | MOTION in Limine *Re: Parol Evidence of Contract Interpretation* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 12/28/2010) |
| 12/28/2010 | 160 | MOTION in Limine *Re: Irrelevant Exhibits* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 12/28/2010) |
| 12/28/2010 | 161 | MOTION in Limine *Re: Alleged Construction Defects* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 12/28/2010) |
| 01/04/2011 | 162 | RESPONSE to 158 MOTION in Limine filed by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Bennett, Stuart) (Entered: 01/04/2011) |
| 01/04/2011 | 163 | RESPONSE to 161 MOTION in Limine *Re: Alleged Construction Defects* filed by Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/04/2011) |
| 01/04/2011 | 164 | RESPONSE to 160 MOTION in Limine *Re: Irrelevant Exhibits* filed by Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/04/2011) |
| 01/04/2011 | 165 | RESPONSE to 159 MOTION in Limine *Re: Parol Evidence of Contract Interpretation* filed by Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/04/2011) |
| 01/10/2011 | 166 | STATUS REPORT by Plaintiff Granite Southlands Town Center, LLC. (Vetter, Benjamin) (Entered: 01/10/2011) |
| 01/14/2011 | 167 | MINUTE ORDER: The Trial Preparation Conference set for 1/18/2011 at 2:30 p.m. is VACATED. Entered by Senior Judge Sterling Johnson, Jr. on 1/14/2011. (TEXT ONLY ENTRY – NO DOCUMENT ATTACHED)(kweck) (Entered: 01/14/2011) |
| 01/31/2011 | 168 | Proposed Voir Dire *Questions* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 01/31/2011) |
| 01/31/2011 | 169 | STATEMENT *Regarding Damages* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 01/31/2011) |
| 01/31/2011 | 170 | Proposed Jury Instructions by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 01/31/2011) |

| | | |
|---|---|---|
| 02/01/2011 | 171 | Proposed Jury Instructions, *Statement of Damages &Proposed Voir Dire Questions* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A – Defendant's Proposed Jury Instructions &Verdict Form, # 2 Exhibit B – Defendant's Proposed Voir Dire Questions)(Bennett, Stuart) (Entered: 02/01/2011) |
| 02/07/2011 | 172 | TRIAL BRIEF by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Bennett, Stuart) (Entered: 02/07/2011) |
| 02/09/2011 | 173 | MOTION to Compel *Attendance of Jay Alexander at Trial* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 02/09/2011) |
| 02/09/2011 | 174 | Unopposed MOTION to Dismiss *Without Prejudice its Counterclaims Against Plaintiff Pursuant to Fed.R.Civ.P. 41* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Proposed Order (PDF Only))(Bennett, Stuart) (Entered: 02/09/2011) |
| 02/11/2011 | 175 | RESPONSE to 173 MOTION to Compel *Attendance of Jay Alexander at Trial* filed by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 02/11/2011) |
| 02/11/2011 | 176 | TRIAL BRIEF by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Form of Estoppel Certificate, # 2 Exhibit 2009 Colorado Cinema Estoppel Certificate, # 3 Exhibit 2008 Colorado Cinema Estoppel Certificate)(Dykes, Osborne) (Entered: 02/11/2011) |
| 02/14/2011 | 177 | OBJECTIONS to *Alberta Town Center, LLCs Recently Disclosed Exhibit List* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 02/14/2011) |
| 02/14/2011 | 178 | OBJECTIONS to *and Cross−Designations for Andrew Piekarski Depostion* by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit)(Dykes, Osborne) (Entered: 02/14/2011) |
| 02/14/2011 | 180 | ORDER. Defendant Alberta Town Center, LLC's Unopposed Motion Pursuant to Fed. R. Civ. P. 41 to Dismiss without Prejudice Its Counterclaims against Plaintiff 174 is GRANTED. By Judge Sterling Johnson, Jr on 2/14/2011.(sah, ) (Entered: 02/15/2011) |
| 02/14/2011 | 183 | Minute Entry for Bench Trial proceedings held before Judge Sterling Johnson, Jr completed on 2/14/2011. ORDERED: Counsel shall file objections to and designations. ORDERED: Counsel shall file findings of fact and conclusions of law by 4/15/11. (Court Reporter: Adrienne Whitlow)(babia) (Entered: 02/16/2011) |
| 02/15/2011 | 179 | Exhibits in Support *Additional Exhibits Admitted at Trial* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 02/15/2011) |
| 02/15/2011 | 181 | Exhibits in Support by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Exhibit – Defendant's Exhibit R admitted at trial)(Bennett, Stuart) (Entered: 02/15/2011) |
| 02/16/2011 | 182 | OBJECTIONS to *Alberta Town Center, LLC's Recently Disclosed Exhibit List* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 02/16/2011) |
| 02/16/2011 | 184 | DESIGNATION OF DEPOSITION TESTIMONY by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Exhibit A – Transcript of Andrew Piekarski, # 2 Exhibit B – Transcript of Jay Alexander)(Bennett, Stuart) (Entered: 02/16/2011) |
| 02/17/2011 | 185 | DESIGNATION OF DEPOSITION TESTIMONY *AND OBJECTIONS FOR JAY ALEXANDER DEPOSITION* by Plaintiff Granite Southlands Town Center, LLC. (Trahan, Paul) (Entered: 02/17/2011) |
| 02/17/2011 | 186 | MOTION for Leave to *FILE BRIEF CLOSING* by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Proposed Document Plaintiff Granite |

| | | |
|---|---|---|
| | | Southlands Town Center LLC's Brief Closing)(Trahan, Paul) (Entered: 02/17/2011) |
| 02/21/2011 | 187 | Exhibits in Support *(Additional Exhibit Admitted at Trial)* by Plaintiff Granite Southlands Town Center, LLC, Counter Defendant Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 02/21/2011) |
| 04/02/2011 | 188 | TRANSCRIPT of Trial to Court held on 2–14–11 before Judge Johnson. Pages: 1–249. Prepared by: Adrienne Whitlow.<br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 7/5/2011. (Whitlow, Adrienne) (Entered: 04/02/2011) |
| 04/15/2011 | 189 | Proposed Findings of Fact *and Conclusions of Law* by Plaintiff Granite Southlands Town Center, LLC. (Trahan, Paul) (Entered: 04/15/2011) |
| 04/15/2011 | 190 | Proposed Findings of Fact *and Conclusions of Law* by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Bennett, Stuart) (Entered: 04/15/2011) |
| 04/28/2011 | 191 | Proposed Findings of Fact by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Attachments: # 1 Exhibit 1 (Supplemental Authority))(Bennett, Stuart) (Entered: 04/28/2011) |
| 05/02/2011 | 192 | RESPONSE to 191 Proposed Findings of Fact by Plaintiff Granite Southlands Town Center, LLC. (Dykes, Osborne) (Entered: 05/02/2011) |
| 05/09/2011 | 193 | NOTICE *OF CHARGING LIEN* by Interested Party Elizabeth A. Starrs (Starrs, Elizabeth) (Entered: 05/09/2011) |
| 05/09/2011 | 194 | Proposed Findings of Fact 190 Reply in Support of its Supplemental Authority by Defendant Alberta Town Center, LLC, Counter Claimant Alberta Town Center, LLC. (Bennett, Stuart) Modified on 5/10/2011 to create linkage(sah, ). (Entered: 05/09/2011) |
| 09/02/2011 | 195 | MEMORANDUM AND ORDER. Based on the foregoing, the Court finds in favor of Granite on its breach of contract claim. Accordingly, it is ORDERED that the Clerk of Court shall enter judgment in favor of Plaintiff Granite Southlands Center, LLC and against Defendant Alberta Town Center, LLC. This ruling makes it unnecessary to discuss any other issues raised by the parties. By Judge Sterling Johnson, Jr on 9/2/2011. (sah, ) (Main Document 195 replaced on 9/6/2011) (gmssl, ). Modified on 9/6/2011 to attach a pdf with an electronic signature by the judicial officer(gmssl, ). (Entered: 09/02/2011) |
| 09/06/2011 | 196 | Docket Annotation re: 195 Memorandum &Opinion. This docket entry was modified to attach a pdf with an electronic signature by the judicial officer. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (gmssl, ) (Entered: 09/06/2011) |
| 09/13/2011 | 197 | ADDENDUM re: 195 MEMORANDUM AND ORDER. By Judge Sterling Johnson, Jr on 9/13/2011. (sah, ) (Entered: 09/13/2011) |
| 09/13/2011 | 198 | FINAL JUDGMENT is hereby entered in favor of Plaintiff Granite Southlands Center, LLC on its breach of contract claim and against Defendant AlbertaTown Center, LLC. By Clerk on 9/13/2011. (sah, ) (Entered: 09/13/2011) |
| 09/19/2011 | 199 | MOTION for Attorney Fees by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit A.1, # 3 Exhibit Exhibit A.2, # 4 Exhibit Exhibit A.3, # 5 Exhibit Exhibit A.4, # 6 Exhibit Exhibit A.5, # 7 Exhibit Exhibit A.6, # 8 Exhibit Exhibit A.7, # 9 Exhibit Exhibit A.8, # 10 Exhibit Exhibit A.9, # 11 Exhibit Exhibit A.10, # 12 Exhibit Exhibit A.11, # 13 Exhibit |

|  |  |  |
|---|---|---|
|  |  | Exhibit A.12, # 14 Exhibit Exhibit A.13, # 15 Exhibit Exhibit A.14, # 16 Exhibit Exhibit A.15, # 17 Exhibit Exhibit A.16, # 18 Exhibit Exhibit A.17, # 19 Affidavit Exhibit B, # 20 Exhibit Addendum B−1, # 21 Exhibit Addendum B−2, # 22 Exhibit Addendum B−3, # 23 Exhibit Addendum B−4, # 24 Exhibit Addendum B−5, # 25 Affidavit Exhibit C, # 26 Exhibit Addendum C−1, # 27 Exhibit Addendum C−2, # 28 Exhibit Exhibit D)(Trahan, Paul) (Entered: 09/19/2011) |
| 09/20/2011 | 200 | ERRATA re 199 MOTION for Attorney Fees *and Expenses* by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit A.15)(Trahan, Paul) (Entered: 09/20/2011) |
| 09/20/2011 | 201 | MOTION for Temporary Restraining Order by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Appendix Appendix I, # 8 Proposed Order (PDF Only) Order)(Trahan, Paul) (Entered: 09/20/2011) |
| 09/21/2011 | 202 | MEMORANDUM regarding 199 MOTION for Attorney Fees filed by Granite Southlands Town Center, LLC. Motions referred to Magistrate Judge Kristen L. Mix. By Judge Sterling Johnson, Jr on 9/21/2011. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED(sah, ) (Entered: 09/21/2011) |
| 09/22/2011 | 203 | TEMPORARY RESTRAINING ORDER AGAINST DEFENDANT ALBERTA. Upon the filing of such Bond or Cash in Lieu of Bond by Plaintiff, the Clerk of this Court shall issue citation and notice to Defendant of the Temporary Restraining Order and a Preliminary Injunction Hearing, said hearing being set by the Court for 9/28/2011, at 1:00pm EST. By Judge Sterling Johnson, Jr on 9/22/2011. (sah, ) (Entered: 09/22/2011) |
| 09/23/2011 | 204 | MOTION to Expedite *DISCOVERY FOR PRELIMINARY INJUNCTION HEARING* by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 EXHIBIT A, # 2 EXHIBIT B, # 3 EXHIBIT C, # 4 PROPOSED ORDER)(Trahan, Paul) (Entered: 09/23/2011) |
| 09/23/2011 | 205 | MINUTE ORDER re: 203 Temporary Restraining Order. The Hearing re: Preliminary Injunction set for September 28, 2011 at 1:00 pm EST shall be conducted in courtroom A801 of the Alfred A. Arraj Courthouse, 901 19th Street, Denver, CO. Entered by Judge Sterling Johnson, Jr on 9/23/11. (TEXT ONLY ENTRY – NO DOCUMENT ATTACHED)(kweck, ) (Entered: 09/23/2011) |
| 09/23/2011 |  | ORDER granting 204 Plaintiff's Granite its Motion to Expedite Discovery for Preliminary Injunction Hearing by Judge Sterling Johnson, Jr. on 9/23/2011. The Parties should also note that the Preliminary Injunction Hearing has been rescheduled for Thursday, 3PM EST. TEXT ONLY ENTRY – NO DOCUMENT ATTACHED (Vincent, Dana) (Entered: 09/23/2011) |
| 09/23/2011 | 206 | TEMPORARY RESTRAINING ORDER AGAINST DEFENDANT ALBERTA. (Modifies and Replaces the Court's Previous Order ECF 203 Temporary Restraining Order. Temporary Restraining Order is effective upon the filing of a bond or cash in lieu of bond. In Court Hearing set for 9/29/2012 at 03:00 PM before Judge Sterling Johnson Jr, by Judge Sterling Johnson, Jr on 9/23/11. (gmssl, ) (Entered: 09/23/2011) |
| 09/26/2011 | 207 | CASH IN LIEU OF BOND FOR TEMPORARY RESTRAINING ORDER by Plaintiff Granite Southlands Town Center, LLC (sah, ) (Entered: 09/27/2011) |
| 09/26/2011 | 208 | RECEIPT for $10,000.00 by Plaintiff Granite Southlands Town Center, LLC re: 206 Order, (sah, ) (Entered: 09/27/2011) |
| 09/27/2011 | 209 | AFFIDAVIT/RETURN of Service of Temporary Restraining Order upon Alberta Town Center, LLC on 09/26/2011, filed by Plaintiff Granite Southlands Town Center, LLC (Vetter, Benjamin) (Entered: 09/27/2011) |
| 09/27/2011 | 210 | MOTION for Attorney Fees *and Costs* by Defendant Land Title Guarantee Company. (Attachments: # 1 Exhibit A – Escrow Agreement, # 2 Exhibit B – Affidavit, # 3 Exhibit C– fees, # 4 Exhibit D – bios)(Bruetsch, Kimberly) (Entered: 09/27/2011) |

| | | |
|---|---|---|
| 09/27/2011 | 211 | Proposed Bill of Costs *with letter to Clerk of the Court* by Plaintiff Granite Southlands Town Center, LLC. (Attachments: # 1 Bill of Costs)(Trahan, Paul) (Entered: 09/27/2011) |
| 09/28/2011 | 212 | The Preliminary Injunction Hearing set for 10/4/2011 at 10:00 AM (12:00 PM EST) shall be held in Courtroom A801 of the Alfred A. Arraj Courthouse, 901 19th Street, Denver, CO, 80294 before Judge Sterling Johnson Jr. (TEXT ONLY ENTRY – NO DOCUMENT ATTACHED)(kweck, ) (Entered: 09/28/2011) |
| 09/30/2011 | 213 | OBJECTIONS to 201 MOTION for Temporary Restraining Order *and Preliminary Injunction* by Defendant Alberta Town Center, LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Bennett, Stuart) (Entered: 09/30/2011) |
| 09/30/2011 | 214 | NOTICE OF APPEAL as to 197 Order, 198 Clerk's Judgment, 195 Memorandum &Opinion,, by Defendant Alberta Town Center, LLC (Bennett, Stuart) (Entered: 09/30/2011) |