# *Revised*
# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

CIVIL ACTION NO. 09-CV-00799-ZLW-KLM

GRANITE SOUTHLANDS TOWN CENTER, LLC,

      Plaintiff,

v.

ALBERTA TOWN CENTER, LLC, and
LAND TITLE GUARANTEE COMPANY,

      Defendants.

## AMENDED AFFIDAVIT OF OSBORNE J. DYKES

| | |
|---|---|
| THE STATE OF COLORADO | § |
| | § |
| COUNTY OF DENVER | § |

BEFORE ME, the undersigned authority, on this day personally appeared Osborne J. Dykes, whom, being by me duly sworn, on oath stated as follows:

      1.   "My name is Osborne J. Dykes. I am a lawyer duly licensed to practice in the State of Colorado and in the United States District Court for the District of Colorado. From November 13, 2006 until December 31, 2009, I was a senior litigation partner and served as Partner-in-Charge of the Denver office of Fulbright & Jaworski L.L.P. ("Fulbright"), located at 370 17th Street, Suite 2150, Denver, Colorado 80202. Since January 1, 2010, I have been "Of Counsel" with Fulbright. I have never been convicted of a felony or a crime of moral turpitude and am in all respects competent to make this affidavit. I have personal knowledge of the facts set forth in this affidavit, and they are true.

      2.   Fulbright represents plaintiff Granite Southlands Town Center, LLC ("Granite") in the above captioned cause. Paul Trahan, a partner in Fulbright's office in Austin, Texas, has been lead counsel for Granite in this case. Assisting Mr. Trahan in the prosecution of this cause were Jane Smith and Bryan Patrick, also in the Austin office, and myself, Benjamin Vetter and Lucy Arnold, all in Fulbright's Denver office.

86190300.1

3.     Relevant biographical information for the billing attorneys on this matter is attached to the Affidavit of Paul Trahan.  Some of the relevant qualifications and experience of the billing attorneys on this matter may be summarized as follows:

a.     Paul Trahan, Partner.  Admitted to the bar in Texas and the following courts:  Western District of Texas, Southern District of Texas, Northern District of Texas, District of Colorado.

b.     Jane Smith, Partner.  Admitted to the bar in Texas, Georgia, and Missouri.  Ms. Smith specializes in real estate law and is a Fellow in the American College of Real Estate Lawyers and a member of the Board of the International Council of Shopping Centers.

c.     Osborne J. Dykes, Of Counsel.  Admitted to the bar in Colorado and Texas and the following federal courts: Districts of Colorado, Southern, Eastern, and Northern Texas, the Fifth, Tenth, and Eleventh Circuits, and the U.S. Supreme Court.  First admitted to the bar in Texas in 1973.  Clerked for Hon. Homer Thornberry, Fifth Circuit Court of Appeals.  Since 1979, Mr. Dykes has been certified as a specialist in Civil Trial Law by the Texas Board of Legal Specialization, and he holds the rank of "Advocate" in the American Board of Trial Advocates.

d.     Bryan Patrick, Senior Associate.  Admitted to the bar in Texas.  Mr. Patrick specializes in real estate law and is a member of the Real Estate Council of Austin, Texas.

e.     Benjamin M. Vetter, Senior Associate.  Admitted to the bar in Colorado, Illinois, Wyoming, North Dakota and the following federal courts: District of Colorado, Northern District of Illinois, the Seventh and Tenth Circuits.  First admitted to the bar in Illinois in 2004.  Clerked for Justice Nathan B. Coats, Colorado Supreme Court and for the Honorable Harris L. Hartz, Tenth Circuit Court of Appeals.

f.     Lucy D. Arnold, Associate.  Admitted to the bar in Colorado and New York and the following federal courts: District of Colorado, Southern District of New York.  First admitted to the bar in 2008.

4.     Fulbright's fee arrangement with Granite is to bill on an hourly basis, not on a contingent fee basis or a fixed fee basis.  The hourly rate billed for virtually all of Granite's attorneys for services performed in relation to the Escrow Claims is summarized, along with a summary of all fees charged and the average hourly rate, on the charts attached to this affidavit as Addendum C-1.

5.     In my opinion, the hourly charges are reasonable for the preparation and handling of this case.

6.      In arriving at my opinion on a reasonable fee in this case, I reviewed Granite's Motion for Attorneys' Fees, including the attached invoices and affidavit of Paul Trahan along with the various addenda attached to Mr. Trahan's affidavit.

7.      I also considered and relied upon the factors set forth and listed in Colorado Rule of Professional Conduct 1.5.  In my judgment, the most significant factors in this Rule for the instant case, and the ones to which I have given the greatest weight, are the following: (1) the time and labor required and the skill requisite to perform the legal service properly; (2) the fee customarily charged in the locality for similar service; and (3) the experience, reputation, and ability of the lawyer or lawyers performing the services.

8.      In reaching my conclusion that the hourly fees are reasonable, I also reviewed the fee information found in The Colorado Bar Association 2008 Economics of Law Practice Survey, which is Addendum C-2.  According to the information in the Survey, the hourly billing rate for partners in law firms with 30+ partners, the category that fits Fulbright, ranged from $350 at the 75th percentile to $551 at the 95th percentile in 2008.  Addendum C-2 at 28.  The billing rates for of counsel in the same category of firms ranged from $350 at the 75th percentile to $595 at the 95th percentile.  Id.  For associates, hourly rates ranged from $318 at the 75th percentile to $420 in the 95th percentile.  Id.  Based on the information in the 2008 survey, and my familiarity with billing rates in the Denver area, I conclude that the hourly rates charged by Fulbright in this cause are reasonable.  None of the hourly rates billed by Fulbright attorneys exceed the ranges of rates for similar-sized firms reported in the 2008 survey."

Further affiant sayeth not.

_Osborne J. Dykes_
Osborne J. Dykes

SUBSCRIBED AND SWORN TO before me on Wednesday, October 19, 2011, to witness my hand and seal of office.

SUSAN QUINN
Notary Public
State of Colorado

_Susan Quinn_
NOTARY PUBLIC, State of Colorado

# *Revised*

# Addendum C-1

# Granite v. Alberta - Revised Summary of Fees Expenses  Relating to Escrow Claims

| Invoice # | Invoice Date | Escrow Related Hours | Escrow Related Fees | Escrow Related Expenses | Total Fees & Expenses | General Description of Work |
|---|---|---|---|---|---|---|
| 10975747 | 04/14/2009 | 2.50 | $ 1,147.50 | $ - | $ 1,147.50 | Initial investigation of claims, assess and prepare demands to Land Title |
| 10982815 | 05/11/2009 | 41.15 | $ 17,130.90 | $ 258.99 | $ 17,389.89 | Continued investigation, research claims, prepare complaint, confer with opposing counsel |
| 10993023 | 06/12/2009 | 16.35 | $ 6,234.33 | $ 725.75 | $ 6,960.08 | Research remedies, confer with Land Title, prepare report to client, review answer & counterclaims, prepare summary of agreements and timeline |
| 11000150 | 07/09/2009 | 18.95 | $ 7,564.58 | $ 72.51 | $ 7,637.09 | Confer with opposing counsel, address scheduling issues, legal research, prepare settlement statement for magistrate |
| 11010482 | 08/12/2009 | 19.65 | $ 7,739.89 | $ 559.52 | $ 8,299.41 | Initial disclosures, Pretrial Order, Settlement Statement, Confer with Land Title, Scheduling Hearing, Assess Defendants' Disclosures, Confer on Disclosures |
| 11018185 | 09/09/2009 | 1.80 | $ 563.55 | $ - | $ 563.55 | Assess Status & Discovery |
| 11018175 | 09/09/2009 | 0.80 | $ 406.30 | $ - | $ 406.30 | Protective Order, Confer with Opposing Counsel |
| 11025990 | 10/08/2009 | 37.30 | $ 10,110.75 | $ - | $ 10,110.75 | Protective Order Assessment, Motion, Discussions & Hearing, Settlement Assessment, Document Production |

# Granite v. Alberta - Revised Summary of Fees Expenses  Relating to Escrow Claims

| Invoice # | Invoice Date | Escrow Related Hours | Escrow Related Fees | Escrow Related Expenses | Total Fees & Expenses | General Description of Work |
|---|---|---|---|---|---|---|
| 11037080 | 11/11/2009 | 5.70 | $ 1,742.92 | $ - | $ 1,742.92 | Assess Status & Discovery |
| 11045862 | 12/11/2009 | 0.60 | $ 181.05 | $ - | $ 181.05 | Prepare Discovery |
| 11052436 | 01/12/2010 | 84.50 | $ 29,259.98 | $ (485.70) | $ 28,774.28 | Assess & Repond to Alberta Summary Judgment, Interview Witnesses, Review Discovery Requests, Confer w/ Opposing Counsel re: Discovery Disputes, Prepare Summary Judgment Response w/ Evidence |
| 11061048 | 02/12/2010 | 267.20 | $ 97,147.78 | $ 1,037.87 | $ 98,185.65 | Review Alberta documents, Review of Granite Documents for Production to Alberta, Prepare for and Take Depositions, Settlement Discussions, Prepare for and Defend Depositions, Discovery Disputes, Interpleader Issues, Surreply to Summary Judgment, Mass Document Review |
| 11067197 | 03/08/2010 | 423.85 | $ 119,338.51 | $ 7,056.19 | $ 126,394.70 | Mass Document Review in Response to Alberta Discovery, Privilege Review of Documents, Take Depositions, Discovery Disputes |
| 11075192 | 04/09/2010 | 64.65 | $ 25,346.79 | $ 2,193.58 | $ 27,540.37 | Take Depositions, Discovery Disputes, Prepare Witnesses for Depositions, |
| 11083128 | 05/10/2010 | 118.55 | $ 52,811.14 | $ 4,430.09 | $ 57,241.23 | Prepare for & Attend Settlement Conference, Prepare & Defend Depositions, Interpleader Issues |

# Granite v. Alberta - Revised Summary of Fees Expenses  Relating to Escrow Claims

| Invoice # | Invoice Date | Escrow Related Hours | Escrow Related Fees | Escrow Related Expenses | Total Fees & Expenses | General Description of Work |
|---|---|---|---|---|---|---|
| 11093316 | 06/09/2010 | 5.70 | $ 2,495.17 | $ 5,746.32 | $ 8,241.49 | Escrow Issues, Settlement Strategy |
| 11102107 | 07/12/2010 | 13.90 | $ 5,880.30 | $ 4,356.86 | $ 10,237.16 | Pretrial Order, Settlement, Escrow Funds Issues |
| 11109197 | 08/09/2010 | 90.35 | $ 32,228.17 | $ 3,400.96 | $ 35,629.13 | Pretrial Order, Exhibit & Witness Lists, Review Settlement Issues, Settlement Memo |
| 11117085 | 09/09/2010 | 0.20 | $ 63.75 | $ - | $ 63.75 | Alberta's Motion to Expedite |
| 11127431 | 10/13/2010 | 12.40 | $ 5,655.90 | $ - | $ 5,655.90 | Prepare for & Attend Settlement Conference |
| 11136366 | 11/12/2010 | 6.90 | $ 2,425.05 | $ - | $ 2,425.05 | Settlement, Trial Logistics |
| 11145137 | 12/14/2010 | 2.80 | $ 1,290.30 | $ 3,403.12 | $ 4,693.42 | Interpleader of Funds, Trial Logistics |
| 11151559 | 01/12/2011 | 13.50 | $ 6,248.35 | $ 3,400.00 | $ 9,648.35 | Trial Prep, Status Conference, Pretrial Matters, Motion in Limine |
| 11158183 | 02/09/2011 | 42.10 | $ 15,615.35 | $ 78.17 | $ 15,693.52 | Pretrial Motions, Amended Complaint, Prepare Exhibits, Settlement Discussions, Damages Statement, Voir Dire Questions |
| 11167414 | 03/10/2011 | 228.00 | $ 95,385.73 | $ 7,167.75 | $ 102,553.48 | Prepare for and Attend Trial, Review Pretrial Submissions, Exhibit Objections, Witness Outlines, Witness Preparation, Findings of Fact & Conclusions of Law, Written Closing |
| 11174413 | 04/12/2011 | 48.90 | $ 8,815.94 | $ 5,083.14 | $ 13,899.08 | Research Attorneys' Fees & Post-trial Issues |

# Granite v. Alberta - Revised Summary of Fees Expenses  Relating to Escrow Claims

| Invoice # | Invoice Date | Escrow Related Hours | Escrow Related Fees | Escrow Related Expenses | Total Fees & Expenses | General Description of Work |
|---|---|---|---|---|---|---|
| 11184051 | 05/13/2011 | 32.50 | $ 12,536.22 | $ 6,157.68 | $ 18,693.90 | Post-trial Issues including Review of Transcript, Revising Proposed Findings of Fact and Conclusions of Law |
| 11184301 | 05/13/2011 | 1.20 | $ 418.20 | $ - | $ 418.20 | Prepare Claim for Attorneys' Fees |
| 11192319 | 06/13/2011 | 2.50 | $ 1,115.63 | $ - | $ 1,115.63 | Post-Trial Issues |
| 11192438 | 06/13/2011 | 5.90 | $ 2,056.15 | $ - | $ 2,056.15 | Prepare Claim for Attorneys' Fees |
| | Sub-total | 1,610.40 | $ 568,956.18 | $ 54,642.80 | $ 623,598.98 | |
| | Avg Rate | $ 353.30 | | | | |
| | Fees Not Yet Invoiced | 109.50 | $ 38,879.00 | $ - | $ 38,879.00 | Assess Ruling, Prepare Atty. Fees Request w/ supporting evidence & Confer w/ Land Title |
| | Estimate of Future Fees | 30.00 | $ 12,000.00 | $ - | $ 12,000.00 | Pursue Atty. Fees & Collection of judgment |
| | Total | 1,749.90 | $ 619,835.18 | $ 54,642.80 | $ 674,477.98 | |
| | Average Rate | $ 354.21 | | | | |

ADDENDUM C-2

# Colorado Bar Association

# 2008 Economic Survey



CBA
Est. 1897
COLORADO BAR ASSOCIATION

*Survey Conducted by Dr. Lawrence Stiffman and The Applied Statistics Laboratory.*



# The Colorado Bar Association
# 2008 Economics of Law Practice Survey

## Final Report
## October 2008

Survey Conducted by:

Lawrence H. Stiffman, Ph.D.
The Applied Statistics Laboratory
Ann Arbor, Michigan
aslinfo@aol.com

Survey Supervised and Compiled by:

Reba J. Nance
Director, Law Practice Management and Risk Management
Colorado Bar Association
reban@cobar.org

© 2008 Colorado Bar Association.  All rights reserved.

## LIST OF EXHIBITS

### Descriptions of Survey Respondents and Summary of Findings

| | | |
|---|---|---|
| Exhibit 1 | How to Read a *Box and Whisker* Chart | 3 |
| Exhibit 2 | Comparison of Survey Respondents to Universe of Colorado Attorneys | 4 |
| Exhibit 3 | Distribution of Survey Respondents by Practice Classification | 6 |
| Exhibit 4 | Percent Distribution of Survey Respondents by Practice Classification | 7 |
| Exhibit 5 | Distribution of Survey Respondents by Practice Classification and Gender | 7 |
| Exhibit 6 | Distribution of Survey Respondents by Gender and Work Status | 8 |
| Exhibit 7 | Proportion of Survey Respondents by Gender and Work Status within Practice Classification | 8 |
| Exhibit 8 | Distribution of Survey Respondents by Practice Classification and Office Location | 9 |
| Exhibit 9 | Distribution of Three Categories of Per Attorney Overhead Expenses | 10 |
| Exhibit 10 | Selected Benchmarks on the Economics of Law Practice in Colorado, 1999/2000 to 2007/2008 | 11 |

### Attorney Income

| | | |
|---|---|---|
| Exhibit 11 | 2007 Attorney Net Income by Practice Classification (All Attorneys) | 13 |
| Exhibit 12 | 2007 Attorney Net Income by Practice Classification (Full-time Attorneys Only) | 14 |
| Exhibit 13 | Percent Distribution of 2007 Attorney Net Income by Practice Classification (Private Practitioners Only) | 15 |
| Exhibit 14 | Percent Distribution of 2007 Attorney Net Income by Practice Classification (Non Private Practitioners Only) | 16 |
| Exhibit 15 | 2007 Median Attorney Net Income by Years in Practice and Practice Classification | 17 |
| Exhibit 16 | 2007 Attorney Net Income by Legal Specialization (All Attorneys) | 18 |
| Exhibit 17 | 2007 Attorney Net Income by Legal Specialization (Private Practitioners Only) | 19 |
| Exhibit 18 | 2007 Attorney Net Income by Legal Specialization (Full-time Private Practitioners Only) | 20 |
| Exhibit 19 | 2007 Attorney Net Income by Years in Practice | 21 |
| Exhibit 20 | 2007 Attorney Net Income by Size of Firm or Organization | 22 |
| Exhibit 21 | 2007 Attorney Net Income by Office Location | 23 |

© 2008 Colorado Bar Association.  All rights reserved.

Exhibit 22  2007 Median Attorney Net Income by Practice Classification and Gender                           24

Exhibit 23  2007 Median Attorney Net Income by Gender and Years in Practice                                25

Exhibit 24  2007 Median Attorney Net Income by Gender, Work Status and Years in Practice                   26

Exhibit 25  2007 Median Attorney Net Income by Gender, Work Status and Years in Practice                   26
            (Private Practitioners Only)

## Billing Rates and Practices

Exhibit 26  2008 Attorney Hourly Billing Rates by Firm Size, Years in Practice and Office Location          27

Exhibit 27  2008 Attorney Hourly Billing Rates by Primary Field of Law and Practice Classification          28

Exhibit 28  2008 Hourly Billing Rates for Associates and Paralegals by Years of Experience                  29

Exhibit 29  2008 Associate Billing Rates by Firm Size                                                       29

Exhibit 30  2008 Associate Billing Rates by Office Location                                                 30

Exhibit 31  2008 Paralegal Billing Rates by Office Location                                                 31

Exhibit 32  2008 Paralegal Billing Rates by Firm Size                                                       31

Exhibit 33  Distribution of Unit Charges Used for Billing Clients                                           32

Exhibit 34  Distribution of Unit Charges Billed to Clients by Firm Size                                     32

Exhibit 35  Distribution of Client Billing Methods Used for Paralegal Services by Firm Size                 33

Exhibit 36  Use of Credit Cards by Firm Size                                                                34

Exhibit 37  Profile of 2008 Work Week Components in Hours (All Attorneys)                                   35

## Other Aspects of Law Office Economics

Exhibit 38  2007 Operating Expenses and Gross Receipts per Attorney by Office Location                      36

Exhibit 39  2007 Operating Expenses and Gross Receipts per Attorneys by Firm Size                           36

Exhibit 40  Ratio of Paralegals to Attorneys by Firm Size                                                   37

Exhibit 41  Ratio of Secretaries to Attorneys by Firm Size                                                  37

Exhibit 42  Revenues/Attorney by Firm Size and Presence of Administrators                                   37

Exhibit 43  2008 Annual Compensation of Associates, Paralegals and Secretaries                              38
            by Years of Experience

Exhibit 44  2008 Associate Compensation by Firm Size                                                        38

Exhibit 45  2008 Paralegal Compensation by Firm Size                                                        39

Exhibit 46  2008 Secretary Compensation by Firm Size                                                        39

© 2008 Colorado Bar Association.  All rights reserved.

Exhibit 47   2008 Paralegal Compensation by Office Location                                              40

Exhibit 48   2008 Secretary Compensation by Office Location                                             40

Exhibit 49   2008 Associate Compensation by Office Location                                             41

Exhibit 50   2008 Ranked Percent Preferences for Marketing Vehicles, All Practices and Firms            42

Exhibit 51   2008 Ranked Percent Preferences for Marketing Vehicles, Solo Practitioners                 43

Exhibit 52   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 2-5 Attorneys           44

Exhibit 53   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 6-14 Attorneys          45

Exhibit 54   2008 Ranked Percent Preferences for Marketing Vehicles, Firms with 15 or More Attorneys    46

© 2008 Colorado Bar Association.  All rights reserved.

# The 2008 Desktop Reference on The Economics of Law Practice in Colorado

### Based on results from the *2008 CBA Economic Survey*

## *INTRODUCTION*

During the summer of 2008, the Colorado Bar Association ("CBA") surveyed the legal community on the economics of law practice to determine the following:

- Current demographics of practicing attorneys

- Attorney personal income from law practice for 2007 by practice classification/ pattern, gender, field of law, office location, work status, years in practice and firm size (number of attorneys)

- Associate, paralegal, and secretary 2008 compensation by years of experience and office location

- Prevailing average 2008 hourly billing rates for attorneys by a variety of indicators, and paralegals by years of experience, firm size and office location

- Attorney time in 2008 allocated to billable and non-billable professional activities

- 2007 overhead expenses associated with maintaining a private practice by office location and firm size, and

- Other law office management practices

This information has been consolidated into this reference guide – *The 2008 Desktop Reference on the Economics of Law Practice in Colorado* – to help guide all attorneys and administrators as they plan and manage their professional lives. Attorneys can compare themselves and their firms against "norms" established by the aggregation of survey data. Norms include office location, firm size, and years of practice. Moreover, attention is given to analysis of gender-specific factors regarding attorney income.

## Methods Used to Conduct the Survey

Survey results are based on a 44-question confidential survey instrument ("questionnaire") that was e-mailed in the summer of 2008 to all CBA members and to Mile High Chapter of the Association of Legal Administrators (ALA) members with known e-mail addresses.  The survey was also available to non-CBA members via a link on the front page of the CBA website. In addition, a shortened version was also sent to law firm administrators (Mile High Chapter members) covering law office management programs and practices.

The data obtained from approximately 2,500 usable returned questionnaires were tabulated and analyzed by the Applied Statistics Laboratory of Ann Arbor, Michigan. These returns represent a response rate of 16%, based on 16,070 questionnaires e-mailed.

To help practitioners interpret the information provided in the exhibits below, here is a brief discussion of measures of central tendency (median and mean) and dispersion (spread).

© 2008 Colorado Bar Association.  All rights reserved.                                    1

**Measures of Central Tendency**

The **mean** (also called the average or arithmetic average) is calculated by adding the values of all responses, then dividing by the number of responses.

> Example: Three responses – 1, 2 and 3 – are reported. The average is calculated by adding their values (1 + 2 + 3 = 6), then dividing by the number of responses (3). Thus, the average is 6 ÷ 3 = 2.

The **median** is the middle value of a series (distribution) of values, which is initially rank-ordered (from low to high or *vice versa*). By definition, half the numbers are greater and half are less than the median. Median values are used throughout this survey report to denote the measure of central tendency. Use of the median as a statistic for central tendency reduces the effect of "outliers" (extremely high or low values, such as 30), while the average does not.

> Example: Three responses – 1, 2 and 30 – are reported. The *median* is the middle number of the order of distribution (1, 2, and 30) or **2**. The a*verage* of this same distribution is 33 divided by 3 or **11**.

**Measures of Dispersion (Spread)**

The dispersion of data around the median generally is based on 3 values:

- 25th percentile (lower quartile). One-fourth of the values are less and three-fourths are more than this value.

- 75th percentile (upper quartile). Three-fourths of the values are less and one-fourth are more than this value.

- 95th percentile. Ninety-five percent of the values are less and five percent are more than this value.

**Geographic Areas Defined**

The survey divided Colorado into 11 geographic areas by county for aggregation and reporting key statistics generated from the data. These areas include the following:

- Downtown Denver (zip codes 80202 & 80203)
- Denver, Not Downtown
- Adams, Arapahoe, Douglas, Elbert and Jefferson (Greater Denver Metro Area)
- Boulder and Broomfield
- El Paso
- Eagle and Pitkin
- Mesa
- Pueblo
- Larimer and Weld
- All Others East of the Continental Divide*
- All Others West of the Continental Divide**

*All Others East of the Continental Divide – Alamosa; Baca; Bent; Chaffee; Cheyenne; Clear Creek; Conejos; Costilla; Crowley; Custer; Fremont; Gilpin; Huerfano; Jackson; Kiowa; Kit Carson; Lake; Las Animas; Lincoln; Logan; Mineral; Morgan; Otero; Park; Phillips; Prowers; Rio Grande; Saguache; Sedgwick; Teller; Washington; Yuma
** All Others West of the Continental Divide – Archuleta; Delta; Dolores; Garfield; Grand; Gunnison; Hinsdale; La Plata; Moffat

Some exhibits display these areas in a condensed format to assure adequate statistical representation of the findings. For example, Eagle, Pitkin, El Paso, Mesa,

© 2008 Colorado Bar Association.  All rights reserved.                                                    2

Pueblo, Larimer and Weld Counties are grouped into a category entitled "Outstate Metro Areas" to differentiate them from Metro Denver, as well as rural areas.

## Descriptions of Survey Respondents and Summary of Findings

**Box and whisker** graphs depict dispersion of a variable as shown in the sample exhibit of associate salaries below. To illustrate, one vertical bar (the last bar on **Exhibit 1**), associate income for those with **10 years experience in firms with 15+ attorneys** is shown at the **5th** through the **95th** percentile. The **whisker outliers,** at the top and bottom of the line, range from the **5th** percentile of **$75,000** to the **95th** percentile of **$225,000**, while the median value is shown as **the dark horizontal line** in the box (**$130,000**). Fifty percent of values are found within the box (**$100,000-$150,000**), representing the 25th through 75th percentiles. Thus, a range of values is shown on each vertical bar, representing 15 categories of associates by firm size and experience. The **stars and circles** are extreme outliers (**99th** and **100th** percentiles.)

*Exhibit 1*               How to Read a *Box and Whisker* Chart



### Sample Exhibit
### 2008 Associate Compensation by Firm Size

Size of Firm (Number of Attorneys)

© 2008 Colorado Bar Association.  All rights reserved.

3

The sample of returns is highly correlated with the office location while females are slightly overrepresented compared with the overall lawyer population. Therefore, male vs. female statistics are offered throughout this Report to enable direct comparisons among genders. **Exhibit 2** compares the survey sample with the universe of attorneys.

*Exhibit 2*
**Comparison of Survey Respondents to Universe of Colorado Attorneys**

| Office Location (Cities & Counties) | Universe of Attorneys | Percent of Total | 2008 Survey Respondents | Percent of Total |
|---|---|---|---|---|
| Denver | 8,090 | 42.7% | 1,222 | 48.3% |
| Adams, Arapahoe, Douglas, Elbert and Jefferson (Greater Metro Area) | 4,846 | 25.6 | 533 | 21.9 |
| Boulder and Broomfield | 1,773 | 9.4 | 248 | 9.8 |
| Eagle and Pitkin | 293 | 1.5 | 31 | 1.2 |
| El Paso | 1,208 | 6.4 | 127 | 5.0 |
| Mesa | 306 | 1.6 | 36 | 1.4 |
| Pueblo | 203 | 1.1 | 21 | 0.8 |
| Larimer and Weld | 883 | 4.7 | 127 | 5.0 |
| All Others East of the Divide | 414 | 2.2 | 58 | 2.3 |
| All Others West of the Divide | 938 | 4.8 | 106 | 4.2 |
| **Total** | **18,954*** | **100** | **2,529** | **100%** |
| **Gender** | | | | |
| Male | 12,579 | 65.7 | 1413 | 57% |
| Female | 6,563 | 34.3 | 1065 | 43 |
| **Total** | **19,142** | **100%** | **2478** | **100%** |

*Does not equal 19,142 because 188 attorneys did not indicate their office location.

© 2008 Colorado Bar Association.  All rights reserved.

4

Because the survey was conducted in the summer of 2008, attorney net income, gross revenue and practice and firm overhead expenses represent 2007 values. All other data represent mid-year 2008 values.  Net income represents personal income (after expenses) or salaries from the practice of law, before taxes, for 2007. Bonus information was not addressed as a separate question and may or may not have been included.

To denote gaps such as the "gender gap" of reporting incomes, the term "proportion" is used on selected exhibits. "Proportion" denotes the median value - of one group divided by another. Hypothetically, a reported income of $75,000 for female attorneys divided by $100,000 for male attorneys yields the proportion .75.  This would mean that females earn "75 cents on the dollar" compared with their male counterparts.

Despite the use of the median to reduce the effect of extremely high or low values ("outliers"), as noted above, readers should use particular caution in interpreting data when only a small number of responses are available.  In such cases, readers are advised to "group up" to a larger geographic area or job classification, where appropriate, in order not to distort reality.  No value is represented if fewer than 5 responses were reported. Totals do not always reflect the sum of subgroups as respondents often omit responding to a subgroup (i.e., *Occupancy* expenses is a subgroup of *Total Expenses*).

Personnel planning and decision-making include many factors not covered in surveys of this scope or nature. However, this report provides ranges of values that can help in developing sound and equitable hiring and compensation policies.

Unless stated otherwise, all exhibits include both full-time and part-time attorneys.

Margins of error are provided for 3 key measures: attorney 2007 net income (plus or minus 2% of the mean value), attorney 2008 hourly billing rates (plus or minus 2.4%), and total hours worked (accounted for) in the average 2008 workweek (plus or minus 2%).

© 2008 Colorado Bar Association.  All rights reserved.                    5

# SUMMARY PROFILE OF THE TYPICAL COLORADO ATTORNEY AND FIRM

This section summarizes key statistics derived from the survey. Emphasis here is on the concerns of the "average" attorney and the "average" firm with respect to net income, hourly billing rates and office expenses and revenues. The following topics are covered:

- Respondent demographics
- 2008 hourly billing rates and work volume
- 2007 office expenses and revenues
- Trends in key metrics (measures) since the *2000 CBA Economic Survey*

## Respondent Demographics

The typical respondent is 45 years of age and has been in practice for 16 years. The average male attorney is 48 years of age and has been in practice 19 years. The average female attorney is 41 and has been in practice for 12 years. Females represent 43% of respondents up from 31% in 2000.

Approximately 70% of respondents are private practitioners. Of the remainder, 13% work in government agencies, 11% are in-house counsel and the remaining 11% are professors, work in legal services organizations, are law clerks, are unemployed, work in non-legal settings or are retired ("all others") (**Exhibit 3**)

*Exhibit 3*



**Distribution of Survey Participants by Practice Classification**

Gov. Workers/ Judiciary, 257

In-House Counsel, 217

All Others, 147

Private Practitioners, 1,440

**Exhibit 4** displays the proportion of survey respondents into 7 categories.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 4*



The bar chart shown as **Exhibit 5** distributes the number of survey respondents by both practice classification and gender. Within these groupings, 52% of associates are female, while 56% of government attorneys, 44 % of in-house counsel and 70% of "others" are female.

*Exhibit 5*



**Exhibit 6** distributes survey respondents by gender and work status.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 6*



Approximately 10% of all attorneys and 11% of private practitioners report that they practice law on a part-time basis.  While 9% of male private practitioners work part time, 12% of female private practitioners report that they work part time. Most attorneys who report that they practice part time (about 22%) are solo practitioners with 53% of home-based attorneys working part-time, space sharers, or contract attorneys (54%) and arbitrators/mediators (38%).  Full-time is defined as 30 or more hours a week.  Part-time is defined as less than 30 hours a week.

**Exhibit 7** distributes respondents by their work status within various practice classes. For example, on the bottom row, 55% of all solo practitioners are males working full-time, 23% are females working full-time, and 22% are part-timers.

*Exhibit 7*



© 2008 Colorado Bar Association.  All rights reserved.                    8

**Exhibit 8** distributes survey respondents by their office location for various practice classifications. For example, 45% of all associates work in Downtown Denver, 18% in the remainder of Denver, 13% in the Greater Metro Area (Adams, Arapahoe, Douglas, Elbert and Jefferson Counties), 9% In Boulder and Broomfield Counties, and 15% elsewhere in Colorado.

*Exhibit 8*



## 2008 Hourly Billing Rates and Work Volume

Approximately 96% of private practitioners have a standard or usual hourly rate that they apply as a guide, starting point, or basis for fee computation. The 2008 reported median hourly billing rate is $225, up from $155 in 2000 or 5.6% per annum since 2000. The average value is $235 per hour. Median values for compensable work time are 40 hours per week (which is 2,000 hours per year based on a 50 week work year) and 45 hours for total hours worked per week which includes administration, marketing, pro bono and unpaid legal work.

## 2007 Office Expenditures and Revenues

The median value for 2007 total office expenditures per attorney is $58,156. The average value is $83,649.  Non-lawyer labor cost represents the major line item expenditure. (The median value is $33,000 per attorney while the average value is $45,724).

The relative contribution of each overhead component (median values) is summarized as **Exhibit 9**. Gross 2007 revenue/attorney is $164,000 (median value) and $199,940 (average value).

© 2008 Colorado Bar Association.  All rights reserved.                                       9

*Exhibit 9*



**Exhibit 10** summarizes changes in selected measures reported during the two survey periods covering 1999/2000 and 2007/2008 values. Different conventions were used for the two surveys with respect to years of experience for associates, paralegals and secretaries. Resultant head-to-head comparisons are not possible.

All measures are *nominal* (unadjusted for inflation). For example, median attorney net income rose 3.9% per year between 1999 and 2007. If these changes were adjusted for inflation (about 3% per year), *real* income has remained essentially steady throughout this time period. This phenomenon conforms to the near flat-lining of real income growth for many professional services workers throughout the country during this period.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 10*

## Selected Benchmarks on the Economics of Law Practice
### in Colorado, 1999/2000 to 2007/2008

| | Responses 2007/8 | 1999/2000 | Average 2007/8 | Average 1999/2000 | % Chng. | % Ann. Chng. | Median 2007/8 | Median 1999/2000 | % Chng. | % Ann. Chng. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Demographics** | | | | | | | | | | |
| Age | 2,479 | 1,036 | 45 | 45 | 0.0 | 0.0 | 45 | 46 | -2.2 | -0.3 |
| Years in Practice | 2,466 | 1,058 | 16 | 17 | -5.9 | -0.7 | 14 | 17 | -17.6 | -2.2 |
| Attorney Net Income | 2,317 | 1,036 | $131,758 | $105,100 | 25.4 | 3.2 | $100,000 | $76,000 | 31.6 | 3.9 |
| **Hours Worked** | | | | | | | | | | |
| Billable Hours/week | 2,116 | 978 | 38 | 37 | 2.7 | 0.3 | 40 | 40 | 0.0 | 0.0 |
| Total Hours/week | 2,175 | 1,004 | 50 | 47 | 6.4 | 0.8 | 45 | 46 | -2.2 | -0.3 |
| CLE Hours/year | 1,828 | 1,018 | 20 | 24 | -16.7 | -2.1 | 15 | 20 | -25.0 | -3.1 |
| Pro Bono Hours/Year | 1,170 | 698 | 50 | 56 | -10.7 | -1.3 | 30 | 30 | 0.0 | 0.0 |
| **Hourly Billing Rate** | 1,559 | 705 | $235 | $167 | 40.7 | 5.1 | $225 | $155 | 45.2 | 5.6 |
| **Fixed Expenses & Gross Receipts/Attorney** | | | | | | | | | | |
| Labor | 485 | 252 | $45,724 | $28,611 | 59.8 | 7.5 | $33,000 | $24,000 | 37.5 | 4.7 |
| Occupancy | 614 | 304 | $15,695 | $11,180 | 40.4 | 5.0 | $12,500 | $9,600 | 30.2 | 3.8 |
| Other Fixed Costs | 601 | 304 | $28,527 | $19,523 | 46.1 | 5.8 | $15,000 | $12,000 | 25.0 | 3.1 |
| Total Expenditures | 634 | 353 | $83,649 | $53,370 | 56.7 | 7.1 | $58,156 | $40,000 | 45.4 | 5.7 |
| Gross Revenues | 628 | 347 | $199,940 | $228,839 | -12.6 | -1.6 | $164,000 | $210,000 | -21.9 | -2.7 |
| Overhead Rate | 587 | 347 | 0.46 | 0.39 | 17.9 | 2.2 | 0.39 | 0.33 | 18.2 | 2.3 |
| **Private Firm Employee Salaries** | | | | | | | | | | |
| Associates, no exp | 134 | 83 | $70,216 | $46,175 | 52.1 | 6.5 | $60,000 | $40,000 | 50.0 | 6.3 |
| Associates, 1-3 yrs | 260 | 74 | $72,378 | $57,597 | 25.7 | 3.2 | $65,000 | $52,000 | 25.0 | 3.1 |
| Associates, 4-5 yrs | 193 | 66 | $87,468 | $66,205 | 32.1 | 4.0 | $80,000 | $65,000 | 23.1 | 2.9 |
| Associates, 6-9 yrs | 173 | NA | $102,186 | | | | $95,000 | | | |
| Associates, 10+ yrs | 114 | 49 | $120,566 | $100,735 | 19.7 | 2.5 | $112,000 | $80,000 | 40.0 | 5.0 |
| Paralegals, no exp | 72 | 55 | $31,951 | $28,318 | 12.8 | 1.6 | $32,000 | $28,000 | 14.3 | 1.8 |
| Paralegals, 1-3 yrs | 161 | 52 | $36,217 | $31,370 | 15.5 | 1.9 | $36,000 | $30,500 | 18.0 | 2.3 |
| Paralegals, 4-5 yrs | 131 | 65 | $45,135 | $33,614 | 34.3 | 4.3 | $45,000 | $35,000 | 28.6 | 3.6 |
| Paralegals, 6-9 yrs | 136 | NA | $48,899 | | | | $49,600 | | | |
| Paralegals, 10+ yrs | 224 | 90 | $55,036 | $40,382 | 36.3 | 4.5 | $52,000 | $40,000 | 30.0 | 3.8 |
| Secretaries, no exp | 110 | 83 | $26,935 | $24,361 | 10.6 | 1.3 | $25,000 | $25,000 | 0.0 | 0.0 |
| Secretaries, 1-3 yrs | 175 | 73 | $30,569 | $27,124 | 12.7 | 1.6 | $30,000 | $28,000 | 7.1 | 0.9 |
| Secretaries, 4-5 yrs | 131 | 66 | $37,671 | $30,757 | 22.5 | 2.8 | $37,000 | $33,250 | 11.3 | 1.4 |
| Secretaries, 6-9 yrs | 129 | NA | $42,118 | | | | $42,000 | | | |
| Secretaries, 10+ yrs | 195 | 90 | $45,775 | $32,909 | 39.1 | 4.9 | $48,000 | $36,000 | 33.3 | 4.2 |
| **Associate & PL Billing Rates** | | | | | | | | | | |
| Associates, no exp | 119 | 73 | $155 | $110 | 40.9 | 5.1 | $150 | $120 | 25.0 | 3.1 |
| Associates, 1-4 yrs | 257 | 57 | $173 | $129 | 34.1 | 4.3 | $175 | $125 | 40.0 | 5.0 |
| Associates, 5-9 yrs | 198 | 52 | $195 | $159 | 22.6 | 2.8 | $190 | $150 | 26.7 | 3.3 |
| Associates, 6-9 yrs | 170 | NA | $218 | | | | $209 | | | |
| Associates, 10+ yrs | 131 | 43 | $235 | $165 | 42.4 | 5.3 | $225 | $160 | 40.6 | 5.1 |
| Paralegals, no exp | 81 | 79 | $75 | $59 | 27.1 | 3.4 | $75 | $58 | 29.3 | 3.7 |
| Paralegals, 1-4 yrs | 189 | 46 | $86 | $60 | 43.3 | 5.4 | $80 | $60 | 33.3 | 4.2 |
| Paralegals, 5-9 yrs | 156 | 54 | $94 | $66 | 42.4 | 5.3 | $90 | $69 | 30.4 | 3.8 |
| Paralegals, 6-9 yrs | 140 | NA | $102 | | | | $99 | | | |
| Paralegals, 10+ yrs | 228 | 71 | 108 | $70 | 54.3 | 6.8 | $100 | $70 | 42.9 | 5.4 |

© 2008 Colorado Bar Association.  All rights reserved.                                                            11

# 2007 Annual Income from Law Practice

## Introduction

The median net income reported by all responding attorneys for calendar 2007 is $100,000. Mean (average) 2007 net income is $130,508. The mean (average) net income for attorneys working full-time is $135,299.  While there are many influences on attorney income levels, clues to explain income variation at a given point in time can be derived from seven factors addressed by questions in the survey and summarized below:

- Practice classification
- Field of law
- Years in practice
- Firm size
- Office location
- Gender
- Work status

## Net Income by Practice Classification

**Exhibit 11** summarizes 2007 net incomes of attorneys by 25 practice classifications reported by 1,978 respondents (denoted by **N**). By convention, this and subsequent exhibits providing percentile information offer four data points – the **25**th**, 50**th **(Median), 75**th **and 95**th **percentiles** – on the variable (item) of interest. For example, 25% of all **of-counsel** earn less than $100,000, half earn less than $137,500 while, half earn more than $137,500 and 25% earn more than $185,000. This "range" of net income is large – from $24,500 for home-based practitioners at the 25th percentile to $628,750 for partners in firms of 30+ partners at the 95th percentile level. The 2007 **average (mean)** salary for of-counsel is $211,638.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 11*                     **2007 Attorney Net Income by Practice Classification (All Attorneys)**

| Practice Classification | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Solo, office outside of home | 209 | $105,387 | $48,000 | $85,000 | $145,500 | $250,000 |
| Solo, home office | 122 | 75,832 | 24,500 | 50,000 | 100,000 | 200,000 |
| Solo with 1 or more associates | 32 | 168,719 | 86,250 | 130,000 | 240,000 | 512,250 |
| Space sharer | 76 | 103,057 | 58,500 | 80,000 | 134,500 | 240,861 |
| Partner in firm with 2-7 partners | 278 | 169,153 | 98,750 | 149,000 | 200,500 | 399,050 |
| Partner in firm with 8-29 partners | 93 | 211,821 | 140,000 | 180,000 | 255,000 | 498,000 |
| Partner in firm with 30+ partners | 58 | 345,586 | 225,000 | 329,000 | 470,000 | 628,750 |
| Of Counsel | 63 | 211,638 | 100,000 | 137,500 | 185,000 | 347,600 |
| Associate in firm with 1 partner | 69 | 69,862 | 48,000 | 60,000 | 80,500 | 150,000 |
| Associate in firm with 2-7 partners | 205 | 77,981 | 56,500 | 70,000 | 90,000 | 134,250 |
| Associate in firm with 8-29 partners | 80 | 96,632 | 68,250 | 85,000 | 119,250 | 173,750 |
| Associate in firm with 30+ partners | 101 | 132,671 | 108,500 | 126,000 | 146,500 | 214,500 |
| Judge/Magistrate/ALJ (Full time) | 42 | 112,525 | 107,447 | 114,500 | 118,133 | 137,464 |
| Judge/Magistrate/ALJ  & Private Practice | 8 | 106,750 | 52,000 | 118,500 | 140,000 | 185,000 |
| Arbitrator/Mediator | 8 | 76,591 | 41,500 | 70,000 | 112,250 | 162,700 |
| City/County Government | 101 | 169,658 | 62,000 | 76,000 | 94,750 | 150,000 |
| State Government | 60 | 83,478 | 60,000 | 74,500 | 109,500 | 164,600 |
| Federal Government | 28 | 95,396 | 71,250 | 105,500 | 120,000 | 142,950 |
| In-House Counsel (for-profit org.) | 176 | 166,638 | 100,000 | 141,000 | 200,000 | 356,000 |
| In-House Counsel (not-for-profit org.) | 37 | 96,376 | 60,000 | 95,000 | 121,500 | 171,800 |
| Counsel with legal aid/legal services agency | 14 | 60,174 | 52,939 | 62,000 | 67,750 | 77,600 |
| Contract Attorney | 12 | 67,000 | 19,250 | 50,000 | 107,750 | 180,000 |
| Law Clerk | 38 | 44,696 | 36,000 | 41,000 | 48,000 | 96,150 |
| Non-legal profession | 31 | 45,072 | 0 | 41,000 | 58,000 | 202,000 |
| Other | 37 | 79,851 | 21,500 | 85,000 | 125,000 | 201,500 |
| **All Attorneys** | **1,978** | **$130,508** | **$61,150** | **$100,000** | **$150,000** | **$300,000** |

**Exhibit 12** only includes respondents who report working on a full-time basis.

© 2008 Colorado Bar Association.  All rights reserved.                    13

*Exhibit 12*        2007 Attorney Net Income by Practice Classification (Full-time Attorneys Only)

| Practice Classification | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Solo, office outside of home | 191 | $106,717 | $50,000 | $85,000 | $150,000 | $250,000 |
| Solo, home office | 59 | 96,764 | 40,000 | 80,000 | 110,000 | 420,000 |
| Solo with 1 or more associates | 32 | 168,719 | 86,250 | 130,000 | 240,000 | 512,250 |
| Space sharer | 66 | 107,455 | 60,000 | 85,000 | 135,000 | 233,143 |
| Partner in firm with 2-7 partners | 252 | 173,900 | 100,750 | 150,000 | 208,250 | 399,350 |
| Partner in firm with 8-29 partners | 88 | 217,548 | 140,125 | 180,000 | 262,813 | 500,500 |
| Partner in firm with 30+ partners | 55 | 339,255 | 225,000 | 323,000 | 410,000 | 620,000 |
| Of Counsel | 53 | 231,226 | 104,500 | 140,000 | 192,500 | 341,600 |
| Associate in firm with 1 partner | 67 | 70,864 | 49,500 | 62,000 | 81,000 | 150,000 |
| Associate in firm with 2-7 partners | 192 | 78,516 | 57,500 | 71,000 | 90,000 | 133,375 |
| Associate in firm with 8-29 partners | 79 | 96,906 | 68,000 | 85,000 | 120,000 | 175,000 |
| Associate in firm with 30+ partners | 99 | 133,348 | 110,000 | 126,000 | 148,000 | 215,000 |
| Judge/Magistrate/ALJ (Full time) | 42 | 112,525 | 107,447 | 114,500 | 118,133 | 137,464 |
| Judge/Magistrate/ALJ & Private Practice | 6 | 125,000 | 100,500 | 129,500 | 151,250 | 185,000 |
| Arbitrator/Mediator | 5 | 92,946 | 46,500 | 89,000 | 141,365 | 162,700 |
| City/County Government | 97 | 173,685 | 63,300 | 76,000 | 94,750 | 150,000 |
| State Government | 59 | 83,927 | 60,000 | 75,000 | 110,000 | 165,000 |
| Federal Government | 27 | 96,337 | 75,000 | 110,000 | 120,000 | 143,400 |
| In-House Counsel (for-profit org.) | 164 | 165,884 | 100,875 | 146,875 | 200,000 | 350,000 |
| In-House Counsel (not-for-profit org.) | 36 | 98,217 | 60,000 | 95,500 | 122,750 | 172,700 |
| Counsel with legal aid/legal services agency | 12 | 62,849 | 55,189 | 64,500 | 69,250 | 77,600 |
| Contract Attorney | 6 | 73,333 | 19,750 | 55,000 | 128,250 | 180,000 |
| Law Clerk | 36 | 45,902 | 36,490 | 43,125 | 48,000 | 96,450 |
| Non-legal profession | 27 | 41,638 | 0 | 41,000 | 57,000 | 190,400 |
| Other | 31 | 89,371 | 35,000 | 88,000 | 128,000 | 206,000 |
| **All Attorneys Working Full Time** | **1,781** | **$135,299** | **$65,000** | **$103,000** | **$155,000** | **$300,000** |

**Exhibits 13 and 14** reveal income clustering among twenty-three practice classifications. Not surprisingly, there is a large spread of income within most categories, reflecting many different forms and styles of practice.

© 2008 Colorado Bar Association. All rights reserved.

*Exhibit 13*   Percent Distribution of 2007 Attorney Net Income by Practice Classification (Private Practitioners Only)

| Net Income ($) | N | Solo, office outside of home | Solo, home office | Solo with 1 or more associates | Space sharer | Of Counsel | Contract Attorney |
|---|---|---|---|---|---|---|---|
| <$40K | 119 | 14.9 | 34.6 | 3.0 | 7.6 | 4.7 | 38.5 |
| $40-54.9K | 145 | 12.2 | 19.2 | 6.1 | 16.5 | 3.1 | 15.4 |
| $55-69.9K | 153 | 11.7 | 5.4 | 3.0 | 11.4 | 4.7 | 7.7 |
| $70-84.9K | 162 | 10.8 | 9.2 | 12.1 | 17.7 | 7.8 | 7.7 |
| $85-99.9K | 121 | 9.5 | 7.7 | 9.1 | 3.8 | 4.7 | 7.7 |
| $100-114.9K | 109 | 8.1 | 4.6 | 9.1 | 13.9 | 12.5 | 7.7 |
| $115-129.9K | 109 | 7.2 | 3.8 | 9.1 | 3.8 | 7.8 | |
| $130-144.9K | 83 | 1.8 | 2.3 | 3.0 | 6.3 | 10.9 | 7.7 |
| $145-159.9K | 64 | 5.9 | 2.3 | 3.0 | 2.5 | 4.7 | |
| $160-174.9K | 63 | 3.2 | 2.3 | 9.1 | 1.3 | 10.9 | |
| $175-189.9K | 50 | 3.2 | 2.3 | 3.0 | 3.8 | 4.7 | 7.7 |
| $190-204.9K | 49 | 3.6 | 2.3 | 3.0 | 3.8 | 3.1 | |
| $205-219.9K | 140 | 4.1 | 3.1 | 21.2 | 3.8 | 9.4 | |
| $220-234.9K | 22 | | | | 3.8 | 6.3 | |
| $235-249.9K | 15 | 0.5 | | | | | |
| $250K or more | 34 | 3.6 | 0.8 | 6.1 | | 4.7 | |
| Total | 1,438 | 100% | 100% | 100% | 100% | 100% | 100% |

| Net Income ($) | N | Partner in firm with 2-7 partners | Partner in firm with 8-29 partners | Partner in firm with 30+ partners | Associate in firm with 1 partner | Associate in firm with 2-7 partners | Associate in firm with 8-29 partners | Associate in firm with 30+ partners |
|---|---|---|---|---|---|---|---|---|
| <$40K | 119 | 4.2 | 1.0 | | 9.9 | 3.8 | | 2.9 |
| $40-54.9K | 145 | 4.9 | 2.1 | | 29.6 | 14.9 | 9.9 | |
| $55-69.9K | 153 | 4.2 | 2.1 | 4.6 | 23.9 | 27.9 | 17.3 | 1.0 |
| $70-84.9K | 162 | 5.9 | 4.1 | 6.2 | 15.5 | 22.6 | 21.0 | 2.9 |
| $85-99.9K | 121 | 7.7 | 3.1 | 3.1 | 8.5 | 13.9 | 14.8 | 6.9 |
| $100-114.9K | 109 | 6.6 | 4.1 | 1.5 | 2.8 | 5.8 | 11.1 | 15.7 |
| $115-129.9K | 109 | 9.4 | 6.2 | | 4.2 | 5.3 | 7.4 | 23.5 |
| $130-144.9K | 83 | 7.7 | 7.2 | 1.5 | | 1.9 | 11.1 | 19.6 |
| $145-159.9K | 64 | 7.0 | 5.2 | 1.5 | 2.8 | 1.4 | 2.5 | 8.8 |
| $160-174.9K | 63 | 6.6 | 12.4 | 3.1 | | 0.5 | | 7.8 |
| $175-189.9K | 50 | 5.6 | 11.3 | 1.5 | | 1.4 | 1.2 | 1.0 |
| $190-204.9K | 49 | 6.6 | 4.1 | 4.6 | 1.4 | | 1.2 | 3.9 |
| $205-219.9K | 140 | 15.4 | 25.8 | 55.4 | 1.4 | 0.5 | | 3.9 |
| $220-234.9K | 22 | 2.8 | 3.1 | 4.6 | | | | 1.0 |
| $235-249.9K | 15 | 3.8 | 2.1 | 1.5 | | | | |
| $250K or more | 34 | 1.4 | 6.2 | 10.8 | | | 2.5 | 1.0 |
| Total | 1,438 | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

© 2008 Colorado Bar Association.  All rights reserved.

**Exhibit 14**  **Percent Distribution of 2007 Attorney Net Income by Practice Classification (Non-Private Practitioners Only)**

——————————Column Percents ——————————

| Net Income | N | Judge/ Magistrate/ ALJ (Full time) | Arbitrator/ Mediator | City/ County Gov. | State Gov. | Federal Gov. |
|---|---|---|---|---|---|---|
| <$40K | 69 | | 12.5 | 2.9 | 4.7 | 3.4 |
| $40-54.9K | 67 | | 25.0 | 10.6 | 18.8 | 10.3 |
| $55-69.9K | 78 | | 12.5 | 25.0 | 20.3 | 6.9 |
| $70-84.9K | 57 | 2.3 | 12.5 | 20.2 | 14.1 | 13.8 |
| $85-99.9K | 75 | 7.0 | 12.5 | | 12.5 | 10.3 |
| $100-114.9K | 61 | 41.9 | | 6.7 | 14.1 | 17.2 |
| $115-129.9K | 62 | 44.2 | 12.5 | 1.0 | 7.8 | 24.1 |
| $130-144.9K | 32 | 2.3 | | 2.9 | 1.6 | 10.3 |
| $145-159.9K | 22 | 2.3 | | 3.8 | 1.6 | 3.4 |
| $160-174.9K | 26 | | 12.5 | 2.9 | 3.1 | |
| $175-189.9K | 14 | | | | 1.6 | |
| $190-204.9K | 15 | | | | | |
| $205-219.9K | 24 | | | 1.0 | | |
| $220-234.9K | 7 | | | | | |
| $235-249.9K | 4 | | | | | |
| $250K or more | 4 | | | | | |
| Total | 617 | 100% | 100% | 100% | 100% | 100% |

——————————Column Percents ——————————

| Net Income | N | In-House Counsel (for-profit org.) | In-House Counsel (not-for-profit org.) | Counsel with legal aid/ legal services agency | Law Clerk | Non-legal profession |
|---|---|---|---|---|---|---|
| <$40K | 69 | 3.3 | 5.4 | 7.1 | 46.2 | 41.0 |
| $40-54.9K | 67 | 1.1 | 13.5 | 21.4 | 41.0 | 20.5 |
| $55-69.9K | 78 | 6.7 | 13.5 | 50.0 | 5.1 | 12.8 |
| $70-84.9K | 57 | 5.6 | 5.4 | 21.4 | | 7.7 |
| $85-99.9K | 75 | 8.3 | 21.6 | | 7.7 | 10.3 |
| $100-114.9K | 61 | 7.2 | 10.8 | | | 2.6 |
| $115-129.9K | 62 | 10.6 | 8.1 | | | |
| $130-144.9K | 32 | 10.0 | 2.7 | | | |
| $145-159.9K | 22 | 6.7 | 5.4 | | | |
| $160-174.9K | 26 | 7.8 | 10.8 | | | 2.6 |
| $175-189.9K | 14 | 5.0 | 2.7 | | | |
| $190-204.9K | 15 | 7.8 | | | | |
| $205-219.9K | 24 | 12.2 | | | | |
| $220-234.9K | 7 | 3.9 | | | | |
| $235-249.9K | 4 | 2.2 | | | | |
| $250K or more | 4 | 1.7 | | | | 2.6 |
| Total | 617 | 100% | 100% | 100% | 100% | 100% |

**Exhibit 15** displays median 2007 attorney net income for twenty-three practice classifications by years in practice of the respondent.

© 2008 Colorado Bar Association.  All rights reserved.                16

*Exhibit 15*                     2007 Median Attorney Net Income by Years in Practice and Practice Classification

| Years in Practice | All Attorneys | Solo, office outside of home | Solo, home office | Solo with 1 or more associates | Space sharer | Associate in firm with 1 partner | Associate in firm with 2-7 partners | Associate in firm with 8-29 partners | Associate in firm with 30+ partners |
|---|---|---|---|---|---|---|---|---|---|
| 5 or < | $62,000 | $37,455 | $36,000 | $52,000 | $48,000 | $54,500 | $63,000 | $76,500 | $120,000 |
| 6 to 10 | 91,750 | 66,500 | 50,000 | . | 71,129 | 70,000 | 81,600 | 98,000 | 140,000 |
| 11 to 15 | 119,500 | 85,000 | 78,500 | 200,000 | 140,000 | 110,000 | 108,000 | 105,000 | 135,000 |
| 16 to 25 | 120,000 | 97,500 | 60,000 | 150,000 | 80,000 | 107,500 | 84,500 | 92,500 | 126,000 |
| >25 | 125,000 | 102,500 | 45,307 | 90,000 | 100,000 | 114,500 | 150,000 | 200,000 | . |
| All Attorneys | $100,000 | $85,000 | $50,000 | $130,000 | $80,000 | $60,000 | $70,500 | $85,000 | $126,000 |

| Years in Practice | Partner in firm with 2-7 partners | Partner in firm with 8-29 partners | Partner in firm with 30+ partners | Of Counsel | In-House Counsel (for-profit org.) | In-House Counsel (not-for-profit org.) | City/County Government | State Government | Federal Government |
|---|---|---|---|---|---|---|---|---|---|
| 5 or < | $49,500 | $63,500 | . | $107,500 | $79,000 | $55,000 | $56,000 | $52,000 | $53,299 |
| 6 to 10 | 120,000 | 161,000 | $281,500 | 100,000 | 117,000 | 89,000 | 67,250 | 72,000 | 100,000 |
| 11 to 15 | 162,500 | 160,000 | 260,000 | 125,000 | 170,000 | 118,000 | 77,400 | 66,000 | 70,000 |
| 16 to 25 | 150,000 | 185,000 | 335,000 | 139,000 | 146,500 | 165,000 | 90,000 | 85,000 | 120,000 |
| >25 | 150,000 | 190,000 | 368,000 | 190,000 | 195,000 | 95,200 | 107,000 | 110,000 | 108,000 |
| All Attorneys | $149,000 | $180,000 | $329,000 | $137,500 | 141,000 | 95,000 | $75,500 | $74,500 | $105,500 |

| Years in Practice | Judge/ Magistrate/ ALJ (Full time) | Arbitrator/ Mediator | Counsel with legal aid/ legal services agency | Contract Attorney | Law Clerk |
|---|---|---|---|---|---|
| 5 or < | . | . | $51,000 | $20,000 | $40,000 |
| 6 to 10 | 100,000 | . | 60,000 | 111,000 | . |
| 11 to 15 | 103,000 | . | 68,000 | 50,000 | 99,000 |
| 16 to 25 | 115,000 | 52,000 | 56,000 | . | 96,000 |
| >25 | 115,000 | 70,000 | 77,600 | 98,000 | . |
| All Attorneys | $114,500 | $70,000 | $62,000 | $50,000 | $41,000 |

Attorneys were asked to select from a list of various fields of law those that provided their highest sources of income. **Exhibit 16** distributes 2007 net incomes of all respondents by their reported primary source of income. **Exhibits 17** and **18** consider private practitioners only and full-time private practitioners only.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 16*                          2007 Attorney Net Income by Legal Specialization (All Attorneys)

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 24 | $98,878 | $55,398 | $85,000 | $121,250 | $236,250 |
| Arbitration/Mediation/ADR | 13 | 71,538 | 38,500 | 52,000 | 99,000 | 180,000 |
| Appellate Practice | 20 | 81,603 | 48,000 | 56,000 | 124,133 | 169,900 |
| Banking | 13 | 130,135 | 72,500 | 125,000 | 150,000 | 350,000 |
| Bankruptcy/Receivership | 38 | 112,694 | 52,750 | 83,500 | 171,000 | 253,750 |
| Business/Corporate Law | 165 | 142,858 | 67,500 | 120,000 | 176,500 | 350,000 |
| Civil Rights Law | 10 | 75,325 | 41,813 | 53,500 | 121,750 | 150,000 |
| Construction law | 47 | 137,317 | 75,000 | 100,000 | 150,000 | 427,600 |
| Collections | 20 | 102,505 | 60,500 | 88,300 | 143,750 | 213,250 |
| Communications/Technology | 17 | 143,412 | 88,000 | 124,000 | 185,000 | 280,000 |
| Criminal Defense-public | 13 | 67,513 | 40,500 | 50,000 | 103,500 | 120,000 |
| Criminal Defense-private | 65 | 95,525 | 45,000 | 75,000 | 130,000 | 233,600 |
| Criminal Prosecution | 37 | 62,392 | 48,000 | 57,000 | 71,000 | 123,000 |
| Domestic Relations/Family/Juvenile Law | 253 | 104,378 | 53,293 | 80,000 | 125,000 | 283,000 |
| Elder Law | 12 | 82,259 | 48,250 | 77,500 | 108,250 | 180,000 |
| Employment/Labor (defense) | 57 | 132,973 | 90,000 | 107,000 | 146,500 | 286,500 |
| Employment/Labor (plaintiff) | 22 | 509,050 | 52,250 | 100,000 | 146,250 | 7,710,000 |
| Entertainment/Sports/Gaming Law | 2 | 97,500 | 35,000 | 97,500 | 160,000 | 160,000 |
| Environmental Law | 35 | 116,686 | 80,000 | 120,000 | 135,000 | 220,000 |
| Estate Planning/Estate Administration | 129 | 103,663 | 56,450 | 82,000 | 143,200 | 250,000 |
| General Practice | 47 | 103,009 | 59,722 | 82,500 | 130,000 | 276,000 |
| Health and Hospital law | 27 | 150,122 | 75,000 | 120,000 | 188,000 | 497,800 |
| Immigration and Naturalization | 19 | 107,917 | 40,000 | 68,000 | 200,000 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 22 | 109,628 | 70,750 | 97,000 | 138,750 | 218,500 |
| Intellectual Property | 73 | 175,662 | 98,000 | 145,000 | 225,000 | 404,200 |
| Litigation (civil/commercial) | 310 | 159,106 | 78,563 | 115,000 | 166,000 | 432,250 |
| Municipal/Public Entity | 91 | 149,160 | 74,000 | 92,000 | 143,000 | 347,400 |
| Natural Resources (oil & gas/mining) | 46 | 191,095 | 108,823 | 167,500 | 231,250 | 406,500 |
| Pensions/Profit Sharing/ERISA | 6 | 277,500 | 88,000 | 300,000 | 409,750 | 535,000 |
| Personal Injury/Malpractice (defense) | 39 | 114,321 | 75,000 | 92,000 | 135,000 | 250,000 |
| Personal Injury/Malpractice (plaintiff) | 60 | 150,702 | 68,500 | 131,621 | 200,000 | 348,750 |
| Public Utilities/Regulated Industries | 6 | 145,032 | 72,923 | 132,500 | 251,990 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 6 | 119,738 | 48,820 | 92,500 | 189,750 | 300,000 |
| Real Property | 190 | 134,338 | 65,000 | 112,500 | 166,000 | 344,500 |
| Securities | 24 | 174,208 | 70,000 | 122,500 | 195,000 | 542,500 |
| Taxation (corporate) | 14 | 115,500 | 68,000 | 92,500 | 138,500 | 270,000 |
| Taxation (individuals/small businesses) | 14 | 68,571 | 39,500 | 60,000 | 76,500 | 255,000 |
| Water | 42 | 114,185 | 68,750 | 89,000 | 142,500 | 279,250 |
| Workers' Compensation | 44 | 134,304 | 70,000 | 100,000 | 157,500 | 267,500 |
| Other | 117 | 104,028 | 58,000 | 96,216 | 119,486 | 222,000 |
| **All Attorneys** | **2,193** | **$131,947** | **$65,000** | **$100,000** | **$150,000** | **$301,500** |

*Please note: the value of $7,710,000 (95th percentile for Employment/Labor (plaintiff)* may or may not be a data entry error on the part of the relevant respondent. We cannot verify the accuracy of the entry.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 17*          **2007 Attorney Net Income by Legal Specialization (Private Practitioners Only)**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 7 | $127,314 | $85,000 | $125,000 | $200,000 | 212,000 |
| Arbitration/Mediation/ADR | 4 | 101,250 | 33,750 | 97,500 | 172,500 | 180,000 |
| Appellate Practice | 6 | 130,833 | 88,000 | 147,500 | 168,500 | 170,000 |
| Banking | 8 | 125,720 | 108,750 | 129,000 | 150,000 | 153,700 |
| Bankruptcy/Receivership | 28 | 109,335 | 49,000 | 66,500 | 173,000 | 291,250 |
| Business/Corporate Law | 97 | 132,676 | 65,000 | 118,000 | 172,500 | 296,000 |
| Civil Rights Law | 4 | 84,250 | 17,250 | 90,500 | 145,000 | 150,000 |
| Construction law | 30 | 132,130 | 70,000 | 110,000 | 150,000 | 394,450 |
| Collections | 14 | 101,864 | 58,750 | 80,800 | 154,500 | 215,000 |
| Communications/Technology | 3 | 203,333 | 80,000 | 250,000 | 280,000 | 280,000 |
| Criminal Defense-public | 4 | 73,750 | 38,750 | 70,000 | 112,500 | 120,000 |
| Criminal Defense-private | 53 | 94,757 | 45,000 | 80,000 | 130,000 | 206,600 |
| Criminal Prosecution | 4 | 59,125 | 47,375 | 60,000 | 70,000 | 70,000 |
| Domestic Relations/Family/Juvenile Law | 183 | 110,489 | 52,000 | 85,000 | 135,000 | 288,000 |
| Elder Law | 9 | 81,122 | 38,000 | 60,000 | 140,000 | 180,000 |
| Employment/Labor (defense) | 28 | 155,288 | 103,500 | 123,750 | 190,000 | 410,000 |
| Employment/Labor (plaintiff) | 13 | 115,000 | 54,000 | 100,000 | 132,500 | 400,000 |
| Entertainment/Sports/Gaming Law | 1 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Environmental Law | 11 | 121,636 | 81,000 | 133,000 | 150,000 | 180,000 |
| Estate Planning/Estate Administration | 109 | 110,734 | 56,950 | 90,000 | 150,000 | 262,500 |
| General Practice | 20 | 101,656 | 56,181 | 72,500 | 112,500 | 343,700 |
| Health and Hospital law | 12 | 143,942 | 60,750 | 120,000 | 238,750 | 325,000 |
| Immigration and Naturalization | 15 | 117,828 | 20,000 | 68,000 | 234,836 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 13 | 107,500 | 66,500 | 85,000 | 135,000 | 220,000 |
| Intellectual Property | 42 | 171,223 | 86,250 | 137,500 | 250,000 | 411,900 |
| Litigation (civil/commercial) | 235 | 171,029 | 80,000 | 120,000 | 180,000 | 488,000 |
| Municipal/Public Entity | 30 | 168,967 | 76,500 | 130,000 | 242,500 | 474,300 |
| Natural Resources (oil & gas/mining) | 24 | 180,640 | 105,073 | 162,500 | 251,500 | 388,750 |
| Pensions/Profit Sharing/ERISA | 4 | 375,750 | 275,000 | 359,000 | 493,250 | 535,000 |
| Personal Injury/Malpractice (defense) | 27 | 114,759 | 76,000 | 97,000 | 135,000 | 238,000 |
| Personal Injury/Malpractice (plaintiff) | 48 | 150,242 | 68,500 | 134,121 | 192,500 | 376,950 |
| Public Utilities/Regulated Industries | 3 | 118,397 | 0 | 97,231 | 257,960 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 4 | 140,250 | 38,500 | 119,000 | 263,250 | 300,000 |
| Real Property | 138 | 143,945 | 64,750 | 120,000 | 180,000 | 400,000 |
| Securities | 11 | 173,591 | 70,000 | 125,000 | 200,000 | 520,000 |
| Taxation (corporate) | 3 | 143,000 | 84,000 | 85,000 | 260,000 | 260,000 |
| Taxation (individuals/small businesses) | 11 | 72,727 | 40,000 | 60,000 | 72,000 | 255,000 |
| Water | 27 | 128,696 | 65,000 | 98,000 | 165,000 | 316,000 |
| Workers' Compensation | 30 | 150,567 | 65,000 | 100,000 | 175,000 | 576,000 |
| Other | 22 | 168,091 | 71,500 | 105,000 | 205,750 | 669,250 |
| **All Private Practitioners** | **1,339** | **$136,268** | **$65,000** | **$105,000** | **$165,000** | **$346,000** |

© 2008 Colorado Bar Association.  All rights reserved.                    19

*Exhibit 18*    **2007 Attorney Net Income by Legal Specialization (Full-time Private Practitioners Only)**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Administrative Law | 5 | $130,000 | $92,500 | $125,000 | $170,000 | $200,000 |
| Arbitration/Mediation/ADR | 3 | 120,000 | 30,000 | 150,000 | 180,000 | 180,000 |
| Appellate Practice | 4 | 129,250 | 71,500 | 147,500 | 168,750 | 170,000 |
| Banking | 7 | 121,714 | 105,000 | 128,000 | 150,000 | 150,000 |
| Bankruptcy/Receivership | 24 | 115,724 | 52,250 | 66,500 | 182,250 | 306,250 |
| Business/Corporate Law | 80 | 143,394 | 88,500 | 127,000 | 193,250 | 289,250 |
| Civil Rights Law | 4 | 84,250 | 17,250 | 90,500 | 145,000 | 150,000 |
| Construction law | 29 | 133,272 | 65,000 | 110,000 | 150,000 | 405,500 |
| Collections | 9 | 104,289 | 62,000 | 81,600 | 144,000 | 215,000 |
| Communications/Technology | 3 | 203,333 | 80,000 | 250,000 | 280,000 | 280,000 |
| Criminal Defense-public | 2 | 42,500 | 35,000 | 42,500 | 50,000 | 50,000 |
| Criminal Defense-private | 52 | 95,887 | 45,000 | 82,000 | 132,500 | 209,700 |
| Criminal Prosecution | 2 | 58,250 | 46,500 | 58,250 | 70,000 | 70,000 |
| Domestic Relations/Family/Juvenile Law | 164 | 115,457 | 58,500 | 90,000 | 140,000 | 297,500 |
| Elder Law | 9 | 81,122 | 38,000 | 60,000 | 140,000 | 180,000 |
| Employment/Labor (defense) | 26 | 142,425 | 98,250 | 118,500 | 170,000 | 294,750 |
| Employment/Labor (plaintiff) | 13 | 115,000 | 54,000 | 100,000 | 132,500 | 400,000 |
| Entertainment/Sports/Gaming Law | 1 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Environmental Law | 11 | 121,636 | 81,000 | 133,000 | 150,000 | 180,000 |
| Estate Planning/Estate Administration | 94 | 116,348 | 60,000 | 90,000 | 155,453 | 256,250 |
| General Practice | 14 | 97,659 | 59,931 | 72,500 | 93,750 | 300,000 |
| Health and Hospital law | 9 | 170,556 | 91,500 | 150,000 | 275,000 | 325,000 |
| Immigration and Naturalization | 12 | 141,786 | 43,250 | 89,795 | 283,709 | 300,000 |
| Indian Law | 4 | 46,050 | 19,800 | 46,600 | 71,750 | 75,000 |
| Insurance Law (not torts) | 12 | 110,208 | 64,750 | 90,500 | 142,500 | 220,000 |
| Intellectual Property | 38 | 185,667 | 95,550 | 145,000 | 252,500 | 420,800 |
| Litigation (civil/commercial) | 227 | 172,343 | 80,000 | 120,000 | 180,000 | 475,000 |
| Municipal/Public Entity | 28 | 146,179 | 75,500 | 125,000 | 207,500 | 342,750 |
| Natural Resources (oil & gas/mining) | 22 | 183,547 | 105,218 | 162,500 | 253,438 | 397,250 |
| Pensions/Profit Sharing/ERISA | 4 | 375,750 | 275,000 | 359,000 | 493,250 | 535,000 |
| Personal Injury/Malpractice (defense) | 25 | 117,940 | 82,250 | 98,000 | 137,750 | 241,000 |
| Personal Injury/Malpractice (plaintiff) | 44 | 153,668 | 68,500 | 127,500 | 200,000 | 386,750 |
| Public Utilities/Regulated Industries | 2 | 177,596 | 97,231 | 177,596 | 257,960 | 257,960 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 4 | 140,250 | 38,500 | 119,000 | 263,250 | 300,000 |
| Real Property | 118 | 156,898 | 79,750 | 123,000 | 190,000 | 405,000 |
| Securities | 9 | 183,278 | 83,750 | 125,000 | 278,000 | 520,000 |
| Taxation (corporate) | 3 | 143,000 | 84,000 | 85,000 | 260,000 | 260,000 |
| Taxation (individuals/small businesses) | 8 | 81,500 | 46,250 | 62,500 | 70,250 | 255,000 |
| Water | 26 | 131,799 | 68,750 | 99,500 | 168,750 | 319,000 |
| Workers' Compensation | 27 | 150,815 | 65,000 | 100,000 | 175,000 | 678,000 |
| Other | 19 | 185,105 | 72,000 | 126,000 | 220,000 | 700,000 |
| **All Full-time Private Practitioners** | **1,197** | **$141,643** | **$70,000** | **$110,000** | **$170,000** | **$350,000** |

Attorney income increases with tenure as displayed in **Exhibit 19.**

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 19*                          **2007 Attorney Net Income by Years in Practice**

**All Attorneys**

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 564 | $70,583 | $48,000 | $62,000 | $83,425 | $140,000 |
| 6 to 10 | 358 | 105,444 | 68,000 | 91,750 | 126,375 | 205,000 |
| 11 to 15 | 308 | 139,310 | 80,000 | 119,500 | 175,000 | 300,000 |
| 16 to 25 | 488 | 150,058 | 80,000 | 120,000 | 180,000 | 400,000 |
| >25 | 584 | 173,696 | 80,000 | 125,000 | 195,750 | 389,000 |
| **All Attorneys** | **2,302** | **$128,206** | **$62,500** | **$100,000** | **$150,000** | **$300,000** |

**Full-Time Attorneys**

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 527 | $72,950 | $50,000 | $65,000 | $85,000 | $140,000 |
| 6 to 10 | 324 | 109,538 | 71,347 | 96,500 | 130,000 | 208,750 |
| 11 to 15 | 289 | 142,589 | 85,000 | 120,000 | 178,000 | 300,000 |
| 16 to 25 | 439 | 158,155 | 86,000 | 125,000 | 183,000 | 400,000 |
| >25 | 500 | 183,316 | 90,000 | 129,500 | 200,000 | 397,600 |
| **All Full-time Attorneys** | **2,079** | **$132,867** | **$65,520** | **$101,000** | **$150,000** | **$300,000** |

**Private Practitioners**

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 318 | $76,241 | $52,000 | $65,000 | $98,500 | $145,250 |
| 6 to 10 | 217 | 108,124 | 69,000 | 92,000 | 133,000 | 226,500 |
| 11 to 15 | 163 | 141,497 | 85,000 | 124,000 | 185,000 | 297,000 |
| 16 to 25 | 286 | 164,872 | 79,706 | 130,000 | 200,000 | 465,750 |
| >25 | 397 | 171,726 | 75,000 | 135,000 | 204,399 | 403,500 |
| **All Private Practitioners** | **1,381** | **$134,758** | **$62,890** | **$104,000** | **$164,500** | **$340,000** |

**Full-Time Private Practitioners**

| Years in Practice | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 5 or < | 294 | $78,903 | $54,000 | $68,000 | $100,000 | $145,000 |
| 6 to 10 | 194 | 112,945 | 71,097 | 97,000 | 135,000 | 245,000 |
| 11 to 15 | 150 | 148,532 | 91,750 | 127,000 | 200,000 | 300,000 |
| 16 to 25 | 254 | 175,309 | 89,575 | 143,250 | 200,500 | 488,750 |
| >25 | 337 | 180,525 | 84,500 | 140,000 | 212,500 | 437,500 |
| **All Full-time Private Practitioners** | **1,229** | **$140,565** | **$68,000** | **$109,159** | **$168,500** | **$347,500** |

© 2008 Colorado Bar Association.  All rights reserved.

**Attorney Income by Size of Firm or Organization**

**Exhibit 20** displays 2007 attorney net income by firm or organization size (measured by the total number of attorneys in the firm or organization). Within the larger firm size categories, lower percentile values generally represent associates, while higher percentile values generally represent partners. Median levels, in this exhibit, represent a "mix" of both categories.

*Exhibit 20*              2007 Attorney Net Income by Size of Firm or Organization

**All Attorneys**

| Size of Organization (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 601 | $94,901 | $45,000 | $75,000 | $121,144 | $247,200 |
| 2 | 218 | 116,942 | 56,000 | 93,000 | 150,000 | 300,000 |
| 3-6 | 466 | 127,866 | 65,000 | 97,250 | 150,000 | 313,000 |
| 7-10 | 227 | 149,200 | 70,000 | 96,000 | 160,000 | 300,000 |
| 11-20 | 269 | 134,722 | 73,500 | 105,000 | 153,500 | 285,000 |
| 21-50 | 289 | 196,822 | 80,000 | 120,000 | 170,000 | 477,500 |
| >50 | 154 | 164,468 | 100,750 | 124,500 | 190,000 | 432,500 |
| **All Attorneys** | **2,224** | **$132,389** | **$63,000** | **$100,000** | **$150,000** | **$300,000** |

**Full-Time Private Practitioners**

| Size of Organization (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 301 | $100,559 | $50,000 | $80,000 | $129,500 | $250,000 |
| 2 | 114 | 103,803 | 52,250 | 84,075 | 135,000 | 255,000 |
| 3-6 | 259 | 131,714 | 67,000 | 100,000 | 160,000 | 340,000 |
| 7-10 | 130 | 140,562 | 68,000 | 98,750 | 180,000 | 335,250 |
| 11-20 | 150 | 145,243 | 85,000 | 120,000 | 185,000 | 315,750 |
| 21-50 | 174 | 203,444 | 99,750 | 140,000 | 200,000 | 501,250 |
| >50 | 79 | 202,969 | 120,000 | 145,000 | 260,000 | 560,000 |
| **All Full-time Private Practitioners** | **1,207** | **$138,947** | **$68,000** | **$107,000** | **$165,000** | **$340,000** |

**Attorney Income by Office Location**

**Exhibit 21** displays the 2007 net income of Colorado attorneys within each of eleven geographic locations by various work status combinations.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 21*

## 2007 Attorney Net Income by Office Location

### All Attorneys

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Downtown Denver ( 80202 and 80203) | 694 | $153,525 | $75,000 | $115,000 | $169,250 | $400,000 |
| Denver, Not Downtown | 391 | 155,914 | 60,000 | 100,000 | 150,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 518 | 117,525 | 57,750 | 90,000 | 138,250 | 300,000 |
| Boulder and Broomfield | 226 | 122,740 | 62,000 | 99,000 | 154,750 | 275,000 |
| Eagle and Pitkin | 28 | 116,814 | 50,000 | 63,500 | 135,000 | 469,250 |
| El Paso | 123 | 104,910 | 57,000 | 80,000 | 140,000 | 258,000 |
| Mesa | 35 | 107,452 | 52,500 | 110,000 | 150,000 | 209,400 |
| Pueblo | 19 | 107,825 | 52,000 | 95,000 | 143,000 | 300,000 |
| Larimer and Weld | 123 | 105,501 | 50,000 | 82,500 | 135,000 | 304,000 |
| All Others East of the Divide | 52 | 72,518 | 45,000 | 71,000 | 100,000 | 150,000 |
| All Others West of the Divide | 97 | 96,331 | 55,000 | 81,500 | 120,000 | 211,500 |
| **All Attorneys** | **2,306** | **$131,918** | **$62,500** | **$100,000** | **$150,000** | **$300,000** |

### Full-time Attorneys

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Downtown Denver ( 80202 and 80203) | 659 | $155,173 | $79,000 | $119,000 | $170,000 | $400,000 |
| Denver, Not Downtown | 346 | 166,380 | 65,000 | 104,500 | 160,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 449 | 123,603 | 64,875 | 95,000 | 150,000 | 300,000 |
| Boulder and Broomfield | 204 | 127,317 | 65,000 | 100,000 | 163,750 | 275,000 |
| Eagle and Pitkin | 23 | 127,121 | 50,000 | 95,000 | 175,000 | 478,000 |
| El Paso | 113 | 110,158 | 60,000 | 88,000 | 145,000 | 267,024 |
| Mesa | 32 | 105,663 | 54,375 | 105,000 | 147,500 | 216,450 |
| Pueblo | 17 | 114,275 | 52,500 | 103,000 | 146,500 | 300,000 |
| Larimer and Weld | 110 | 103,767 | 53,250 | 81,250 | 130,375 | 285,750 |
| All Others East of the Divide | 45 | 78,352 | 49,000 | 75,000 | 115,000 | 150,000 |
| All Others West of the Divide | 87 | 97,921 | 60,000 | 85,000 | 120,000 | 210,000 |
| **All Attorneys Working Full-Time** | **2,085** | **$136,907** | **$65,260** | **$100,000** | **$150,000** | **$300,000** |

### Private Practitioners

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Downtown Denver ( 80202 and 80203) | 434 | $173,857 | $85,000 | $126,500 | $195,500 | $441,250 |
| Remainder of Denver | 257 | 120,892 | 60,000 | 100,000 | 156,969 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 263 | 118,266 | 53,380 | 85,000 | 150,000 | 337,000 |
| Boulder and Broomfield | 132 | 131,087 | 62,195 | 103,304 | 167,250 | 276,750 |
| Eagle, Pitkin | 15 | 128,586 | 50,000 | 60,000 | 130,000 | 485,000 |
| El Paso | 77 | 113,574 | 55,000 | 84,000 | 157,500 | 290,000 |
| Mesa | 29 | 115,304 | 56,250 | 125,000 | 155,000 | 223,500 |
| Pueblo | 13 | 118,077 | 52,500 | 95,000 | 159,000 | 300,000 |
| Larimer and Weld | 71 | 104,490 | 45,000 | 90,000 | 140,000 | 304,000 |
| All Others East of the Divide | 25 | 64,237 | 37,500 | 50,500 | 88,000 | 165,500 |
| All Others West of the Divide | 65 | 100,178 | 55,500 | 80,000 | 125,000 | 231,000 |
| **All Private Practitioners** | **1,381** | **$134,699** | **$62,890** | **$103,000** | **$163,000** | **$340,000** |

### Full-time Private Practitioners

| Geographic Area (By County) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Downtown Denver ( 80202 and 80203) | 413 | $175,546 | $85,000 | $130,000 | $200,000 | $420,300 |
| Remainder of Denver | 223 | 127,606 | 65,000 | 102,000 | 160,000 | 300,000 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 220 | 127,524 | 60,500 | 95,000 | 160,000 | 344,750 |
| Boulder and Broomfield | 113 | 139,466 | 70,000 | 120,000 | 174,000 | 286,000 |
| Eagle, Pitkin | 12 | 148,232 | 51,000 | 98,750 | 163,750 | 485,000 |
| El Paso | 71 | 119,891 | 60,000 | 94,200 | 170,000 | 305,000 |
| Mesa | 26 | 114,008 | 58,125 | 119,358 | 150,000 | 230,550 |
| Pueblo | 12 | 120,000 | 52,250 | 97,500 | 157,000 | 300,000 |
| Larimer and Weld | 61 | 100,565 | 47,929 | 90,000 | 137,000 | 266,600 |
| All Others East of the Divide | 20 | 68,541 | 36,750 | 55,000 | 94,000 | 181,750 |
| All Others West of the Divide | 58 | 100,251 | 59,000 | 84,500 | 125,000 | 211,500 |
| **All Full-Time Private Practitioners** | **1,229** | **$140,591** | **$68,500** | **$109,159** | **$168,500** | **$347,500** |

© 2008 Colorado Bar Association.  All rights reserved.

**Gender Variations in Attorney Income**

Median income for male attorneys exceeds female attorneys for almost all practice classifications. (**Exhibit 22**). The exhibits in this section provide clues as to the nature of these variations.

*Exhibit 22*



2007 Attorney Median Net Income by Practice Classification and Gender

**Exhibit 23** tracks gender-specific income levels by respondents' years in practice. The proportion of median income earned by female compared with male attorneys is denoted by "Gap". There is a very small gap among young attorneys, while a larger gap appears among older practitioners in the 16-25 *years in practice* category.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 23*       2007 Median Attorney Net Income by Gender and Years in Practice

| Years in Practice | All Attorneys | | | | Private Practitioners Only | | | |
| | All | Males Only | Females Only | Gender Gap | All | Males Only | Females Only | Gender Gap |
|---|---|---|---|---|---|---|---|---|
| <6 | $65,000 | $65,000 | $59,500 | 91.5 | $65,000 | $66,500 | $65,000 | 97.7 |
| Number of Respondents | 563 | 249 | 314 | | 318 | 152 | 166 | |
| 6-10 | 100,000 | 100,000 | 88,000 | 88.0 | 92,000 | 103,000 | 87,250 | 84.7 |
| | 358 | 158 | 200 | | 217 | 103 | 114 | |
| 11 to 15 | 125,000 | 125,000 | 108,000 | 86.4 | 124,000 | 123,369 | 124,000 | 100.5 |
| | 308 | 163 | 145 | | 163 | 94 | 69 | |
| 16-25 | 130,000 | 130,000 | 101,000 | 77.7 | 130,000 | 150,000 | 109,000 | 72.7 |
| | 488 | 282 | 206 | | 286 | 166 | 120 | |
| more than 25 | 127,500 | 127,500 | 118,000 | 92.5 | 136,500 | 140,000 | 122,500 | 87.5 |
| | 583 | 470 | 113 | | 396 | 332 | 64 | |
| **All Respondents** | **$110,000** | **$110,000** | **$85,000** | **77.3** | **$103,500** | **$120,000** | **$89,000** | **74.2** |
| **Number of Respondents** | **2,300** | **1,322** | **978** | | **1,380** | **847** | **533** | |

Attorneys working on a part-time vs. full-time basis are also influenced by gender as shown **in Exhibits 24** and **25**. Overall, there is slightly larger gap among part-time attorneys (72.3) vs. full-time attorneys (76.5). Caution is warranted interpreting these statistics on a *years in practice* basis because of the small number of part-time attorneys in the sample.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 24*              **2007 Median Attorney Net Income by Gender, Work Status and Years in Practice**

| | **All Full-time Attorneys** | | | **All Part-time-time Attorneys** | | |
|---|---|---|---|---|---|---|
| **Years in Practice** | **Males, working full-time** | **Females, working full-time** | **Gender Gap** | **Males, working part-time** | **Females, working part-time** | **Gender Gap** |
| <6 | $66,750 | $60,000 | 89.9 | $6,000 | $32,604 | 543.4 |
| Number of Respondents | 236 | 291 | | 13 | 23 | |
| 6-10 | 104,000 | 90,000 | 86.5 | 60,000 | 73,650 | 122.8 |
| | 146 | 178 | | 12 | 22 | |
| 11 to 15 | 125,000 | 118,000 | 94.4 | 90,000 | 50,000 | 55.6 |
| | 156 | 133 | | 7 | 12 | |
| 16-25 | 135,000 | 116,000 | 85.9 | 49,000 | 45,000 | 91.8 |
| | 266 | 173 | | 16 | 33 | |
| more than 25 | 135,000 | 120,000 | 88.9 | 90,000 | 60,000 | 66.7 |
| | 403 | 97 | | 67 | 16 | |
| **All Respondents** | **$115,000** | **$88,000** | **76.5** | **$64,000** | **$46,250** | **72.3** |
| **Number of Respondents** | **1,207** | **872** | | **115** | **106** | |

The smallest gender gap is found among full-time private practitioners. **(Exhibit 25)**

*Exhibit 25*              **2007 Median Attorney Net Income by Gender, Work Status and Years in Practice (Private Practitioners Only)**

| | **Full-time Private Practitioners** | | | **Part-time Private Practitioners** | | |
|---|---|---|---|---|---|---|
| **Years in Practice** | **Males, working full-time** | **Females, working full-time** | **Gender Gap** | **Males, working part-time** | **Females, working part-time** | **Gender Gap** |
| <6 | $69,000 | $65,000 | 94.2 | $0 | $37,000 | NA |
| Number of Respondents | 144 | 150 | | 8 | 16 | |
| 6-10 | 105,000 | 90,000 | 85.7 | 60,000 | 75,000 | 125.0 |
| | 95 | 99 | | 8 | 15 | |
| 11 to 15 | 125,000 | 130,000 | 104.0 | 90,000 | 47,250 | 52.5 |
| | 89 | 61 | | 5 | 8 | |
| 16-25 | 150,000 | 125,000 | 83.3 | 40,000 | 45,000 | 112.5 |
| | 155 | 99 | | 11 | 21 | |
| more than 25 | 140,000 | 140,000 | 100.0 | 105,000 | 40,000 | 38.1 |
| | 285 | 52 | | 47 | 12 | |
| **All Respondents** | **$120,000** | **$95,000** | **79.2** | **$70,000** | **$45,000** | **64.3** |
| **Number of Respondents** | **768** | **461** | | **79** | **72** | |

© 2008 Colorado Bar Association.  All rights reserved.

26

## Law Firm Billing Rates and Billing Practices

### Attorney Hourly Billing Rates

The reported 2008 median hourly billing rate is $225. The average is $235. While several interacting factors affect the setting and application of hourly billing rates, **Exhibit 26** includes three discrete factors: respondents' size of firm, years in practice and office location, while **Exhibit 27** identifies respondents' primary source of income, and practice classification or legal occupation.

*Exhibit 26*            2008 Attorney Hourly Billing Rates By Firm Size, Years in Practice and Office Location

| Size of Firm (# of Attorneys) | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| 1 | 463 | 210 | 175 | 200 | 250 | 300 |
| 2 | 147 | 225 | 175 | 225 | 250 | 339 |
| 3 to 6 | 317 | 234 | 185 | 225 | 250 | 350 |
| 7 to 10 | 149 | 213 | 160 | 200 | 250 | 330 |
| 11 to 20 | 177 | 238 | 175 | 225 | 300 | 400 |
| 21 to 50 | 186 | 283 | 200 | 265 | 325 | 493 |
| 50+ | 86 | 313 | 225 | 295 | 396 | 508 |
| **Years in Practice** | | | | | | |
| 5 or less | 317 | $192 | $150 | $180 | $205 | $286 |
| 6 to 10 | 250 | 217 | 175 | 200 | 250 | 347 |
| 11 to 15 | 192 | 242 | 200 | 225 | 275 | 390 |
| 16 to 25 | 350 | 249 | 194 | 235 | 295 | 420 |
| 25+ | 446 | 262 | 200 | 250 | 300 | 425 |
| **Office Location** | | | | | | |
| Downtown Denver (80202 and 80203) | 475 | 268 | 200 | 250 | 325 | 451 |
| Denver, Not Downtown | 284 | 236 | 175 | 225 | 275 | 371 |
| Adams, Arapahoe, Douglas, Elbert & Jefferson | 310 | 222 | 175 | 215 | 250 | 350 |
| Boulder and Broomfield | 151 | 226 | 190 | 225 | 250 | 338 |
| Eagle and Pitkin | 23 | 223 | 175 | 235 | 250 | 393 |
| El Paso | 87 | 233 | 200 | 225 | 275 | 350 |
| Mesa | 31 | 186 | 160 | 185 | 210 | 254 |
| Pueblo | 12 | 182 | 146 | 180 | 209 | 250 |
| Larimer and Weld | 75 | 190 | 160 | 185 | 225 | 280 |
| All Others East of the Divide | 35 | 155 | 125 | 150 | 190 | 250 |
| All Others West of the Divide | 71 | 203 | 175 | 200 | 225 | 285 |
| **All Attorneys** | **1,554** | **$235** | **$175** | **$225** | **$275** | **$396** |

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 27*                                    **2008 Attorney Hourly Billing Rates By Primary Field of Law and Practice Classification**

| Primary Field of Law | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Administrative Law | 9 | $246 | $168 | $220 | $325 | $430 |
| Arbitration/Mediation/ADR | 12 | 248 | 210 | 250 | 286 | 320 |
| Appellate Practice | 7 | 225 | 175 | 250 | 275 | 325 |
| Banking | 7 | 260 | 235 | 250 | 275 | 325 |
| Bankruptcy/Receivership | 30 | 242 | 175 | 250 | 275 | 395 |
| Business/Corporate Law | 118 | 246 | 184 | 225 | 285 | 436 |
| Civil Rights Law | 5 | 259 | 175 | 225 | 360 | 360 |
| Construction law | 36 | 210 | 154 | 198 | 239 | 377 |
| Collections | 17 | 209 | 178 | 200 | 245 | 275 |
| Communications/Technology | 8 | 278 | 211 | 250 | 310 | 510 |
| Criminal Defense-public | 4 | 181 | 131 | 175 | 238 | 250 |
| Criminal Defense-private | 62 | 242 | 190 | 223 | 250 | 393 |
| Domestic Relations/Family/Juvenile Law | 213 | 221 | 175 | 225 | 250 | 350 |
| Elder Law | 11 | 224 | 200 | 225 | 250 | 300 |
| Employment/Labor (defense) | 32 | 250 | 200 | 243 | 299 | 385 |
| Employment/Labor (plaintiff) | 19 | 236 | 180 | 250 | 270 | 350 |
| Environmental Law | 15 | 262 | 200 | 265 | 325 | 435 |
| Estate Planning/Estate Administration | 120 | 225 | 185 | 220 | 258 | 330 |
| General Practice | 31 | 211 | 175 | 200 | 225 | 350 |
| Health and Hospital law | 12 | 230 | 190 | 228 | 269 | 345 |
| Immigration and Naturalization | 15 | 193 | 150 | 180 | 250 | 300 |
| Indian Law | 3 | 172 | 150 | 165 | 200 | 200 |
| Insurance Law (not torts) | 14 | 196 | 150 | 190 | 278 | 300 |
| Intellectual Property | 53 | 306 | 218 | 300 | 398 | 510 |
| Litigation (civil/commercial) | 260 | 242 | 180 | 225 | 280 | 425 |
| Municipal/Public Entity | 43 | 220 | 175 | 200 | 250 | 379 |
| Natural Resources (oil & gas/mining) | 27 | 269 | 210 | 250 | 325 | 484 |
| Pensions/Profit Sharing/ERISA | 3 | 500 | 460 | 515 | 525 | 525 |
| Personal Injury/Malpractice (defense) | 34 | 166 | 150 | 165 | 181 | 214 |
| Personal Injury/Malpractice (plaintiff) | 52 | 235 | 200 | 225 | 250 | 350 |
| Public Utilities/Regulated Industries | 4 | 243 | 151 | 258 | 319 | 325 |
| Public Benefits (Soc. Sec./Medicare/Medicaid) | 3 | 165 | 140 | 170 | 185 | 185 |
| Real Property | 147 | 246 | 195 | 240 | 275 | 391 |
| Securities | 11 | 329 | 250 | 265 | 375 | 750 |
| Taxation (corporate) | 8 | 296 | 186 | 280 | 400 | 495 |
| Taxation (individuals/small businesses) | 11 | 220 | 195 | 225 | 250 | 300 |
| Water | 35 | 188 | 150 | 180 | 215 | 293 |
| Workers' Compensation | 29 | 187 | 138 | 150 | 200 | 525 |
| Other | 29 | 253 | 188 | 250 | 300 | 455 |
| **All Fields** | **1,549** | **$235** | **$180** | **$225** | **$275** | **$397** |
| | | | | | | |
| **Time-Keepers** | | | | | | |
| Solo, office outside of home | 207 | $216 | $175 | $200 | $250 | $300 |
| Solo, home office | 109 | 187 | 150 | 195 | 225 | 300 |
| Solo with 1 or more associates | 33 | 253 | 225 | 250 | 283 | 312 |
| Space sharer | 75 | 224 | 200 | 225 | 250 | 300 |
| Partner in firm with 2-7 partners | 268 | 247 | 200 | 250 | 275 | 356 |
| Partner in firm with 8-29 partners | 89 | 282 | 225 | 295 | 328 | 415 |
| Partner in firm with 30+ partners | 57 | 391 | 333 | 400 | 450 | 541 |
| Of Counsel | 59 | 299 | 220 | 280 | 350 | 595 |
| Associate in firm with 1 partner | 53 | 227 | 150 | 200 | 245 | 325 |
| Associate in firm with 2-7 partners | 171 | 189 | 150 | 180 | 210 | 272 |
| Associate in firm with 8-29 partners | 68 | 206 | 160 | 195 | 240 | 300 |
| Associate in firm with 30+ partners | 77 | 266 | 210 | 250 | 318 | 420 |
| Judge/Magistrate/ALJ  & Private Practice | 4 | 285 | 213 | 275 | 368 | 390 |
| Arbitrator/Mediator | 6 | 263 | 230 | 250 | 320 | 320 |
| In-House Counsel (for-profit org.) | 12 | 219 | 146 | 175 | 215 | 750 |
| Contract Attorney | 4 | 129 | 103 | 125 | 178 | 190 |
| **All Time Keepers** | **1,292** | **$237** | **$180** | **$225** | **$275** | **$395** |

© 2008 Colorado Bar Association.  All rights reserved.                                    28

## Hourly Billing Rates for Associates and Paralegals

The distribution of hourly billing rates for associates and paralegals are summarized by years of experience in **Exhibit 28**.

*Exhibit 28*

**2008 Hourly Billing Rates for Associates and Paralegals by Years of Experience**

| | N | Mean (Ave.) | Value by Percentile | | | |
| | | | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| **Associates** | | | | | | |
| Assoc. w/o exp | 119 | $155 | $135 | $150 | $175 | $210 |
| Assoc. wi 1-3 yrs exp | 257 | 173 | 150 | 175 | 197 | 232 |
| Assoc. wi 4-5 yrs exp | 198 | 195 | 169 | 190 | 221 | 263 |
| Assoc. wi 6-9 yrs exp | 170 | 218 | 175 | 209 | 250 | 327 |
| Assoc. wi 10+ yrs exp | 131 | $235 | $180 | $225 | $275 | $364 |
| **Paralegals** | | | | | | |
| Paralegals w/o exp | 81 | $74 | $60 | $75 | $87 | $138 |
| Paralegals wi 1-3 yrs exp | 189 | 86 | 70 | 80 | 100 | 138 |
| Paralegals wi 4-5 yrs exp | 156 | 94 | 75 | 90 | 110 | 150 |
| Paralegals wi 6-9 yrs exp | 140 | 102 | 80 | 99 | 125 | 165 |
| Paralegals wi 10+ yrs exp | 228 | $107 | $85 | $100 | $125 | $173 |

Firm size and office location are associated with variations in associate billing rates, with tenure dominating that influence. (**Exhibits 29 and 30**)

*Exhibit 29*



© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 30*



Similarly, firm size and office location are associated with variations in paralegal hourly billing rates, with tenure dominating that influence. **(Exhibits 31 and 32)**

© 2008 Colorado Bar Association.  All Rights reserved.

*Exhibit 31*



*Exhibit 32*



**Unit Costs for Mileage, Photocopying and Legal Research**

Firms vary as to the methods they bill clients for commodities as reflected by distributions of client billing method and unit charges to clients (**Exhibits 33 and 34**).

© 2008 Colorado Bar Association.  All rights reserved.                    31

*Exhibit 33*                                          **Distribution of Unit Charges Used for Billing Clients**

————Percent of Responses————

| Item | Included in hourly rate | Set as percent of monthly bill | Itemized | Not charged | Total |
|---|---|---|---|---|---|
| Mileage | 21.2 | 0.6 | 45.5 | 32.4 | 100% |
| Photocopies | 13.0 | 2.2 | 59.0 | 25.8 | 100% |
| Computerized research | 17.7 | 1.4 | 49.9 | 31.0 | 100% |
| Phone, long distance, fax | 18.9 | 2.1 | 38.7 | 40.3 | 100% |
| Postage | 15.7 | 1.9 | 49.1 | 33.3 | 100% |

When charges are set as percent of monthly bill, the range is between 2 and 5%.

*Exhibit 34*                          **Distribution of Unit Charges Billed to Clients by Firm Size**

| Size of Firm | Unit Charges | N | Value by Percentile | | |
|---|---|---|---|---|---|
| | | | 25th. | Median | 75th. |
| 1 | Mileage | 152 | $0.40 | $0.45 | $0.49 |
| | Photocopies | 233 | $0.10 | $0.10 | $0.20 |
| | Computerized legal research | 49 | $50.00 | $75.00 | $150.00 |
| 2-5 | Mileage | 146 | $0.40 | $0.48 | $0.51 |
| | Photocopies | 217 | $0.10 | $0.15 | $0.20 |
| | Computerized legal research | 152 | $72.50 | $75.00 | $131.25 |
| 6-14 | Mileage | 132 | $0.40 | $0.49 | $0.51 |
| | Photocopies | 143 | $0.10 | $0.10 | $0.20 |
| | Computerized legal research | $19 | $15.00 | $50.00 | $75.00 |
| 15+ | Mileage | 114 | $0.40 | $0.48 | $0.51 |
| | Photocopies | 122 | $0.10 | $0.15 | $0.20 |
| | Computerized legal research | 16 | $75.00 | $75.00 | $80.00 |
| **All** | **Mileage** | **544** | **$0.40** | **$0.48** | **$0.51** |
| | **Photocopies** | **715** | **$0.10** | **$0.15** | **$0.20** |
| | **Computerized legal research** | **114** | **$50.00** | **$75.00** | **$101.25** |

## Billing Patterns

For firms using paralegals, the following client billing patterns were reported:

| Billing Pattern for Paralegals | N | % of Responses |
|---|---|---|
| Included in attorney's rate | 85 | 10% |
| Time basis | 664 | 81 |
| Self-developed fee schedule | 28 | 4 |
| Other system | 40 | 5 |

**Exhibit 35** displays the impact of firm size on methods chosen for client billing.

© 2008 Colorado Bar Association.  All rights reserved.                32

**Exhibit 35**        **Distribution of Client Billing Methods Used For
                      Paralegal Services by Firm Size**

| Size of Firm | Incl. in Attorney Fee | Time Basis | Fee Schedule | Other System | Total |
|---|---|---|---|---|---|
| 1 | 17.4% | 73.3 | 4.3 | 5.0 | 100% |
| 2-5 | 14.3% | 77.7 | 3.3 | 4.8 | 100% |
| 6-14 | 6.3% | 82.7 | 4.7 | 6.3 | 100% |
| 15+ | 2.8% | 92.3 | 1.1 | 3.9 | 100% |
| **All** | **10.4%** | **81.3** | **3.3** | **5.0** | **100%** |

## Billing Practices and Uncollectables

The time since respondents last changed their hourly rate is as follows:

| Months Since Hourly Rate Was Changed | N | % of Responses |
|---|---|---|
| 6 or Less | 601 | 41% |
| 7–11 | 237 | 16 |
| 12–24 | 360 | 25 |
| 25+ | 200 | 14 |
| Never | 66 | 04 |
| **Total** | **1,464** | **100%** |

Fifty-seven percent of the respondents had not changed their rates in one year or more.

The percent increase in the level of hourly rates since the last change was:

| Amount of Increase | N | % of Responses |
|---|---|---|
| 5% or less | 375 | 28% |
| 6–10% | 604 | 45 |
| 11–19 % | 213 | 16 |
| 20% or more | 142 | 11 |
| **Total** | **1,334** | **100%** |

## Use of Credit Cards

Overall, 40% of private practitioners accept credit cards from clients for payment. Future growth in usage is among solo practitioners and 2 attorney firms as shown in **Exhibit 36**.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 36*



**Use of Credit Cards by Firm Size**

| | Yes | No | No, but considering |
|---|---|---|---|
| Total | 4 | 5 | 8 |
| >50 | 4 | 4 | 3 |
| 21-50 | 5 | 4 | 4 |
| 11-20 | 4 | 4 | 3 |
| 7- 10 | 3 | 5 | 6 |
| 3- 6 | 5 | 4 | 4 |
| 2 | 4 | 4 | 1 |
| 1 | 2 | 6 | 1 |

## Addition of a Service Charge

| Freq. of Adding Service Charge | N | % of Responses |
|---|---|---|
| Always | 121 | 10% |
| Usually | 155 | 13 |
| Sometimes | 313 | 27 |
| Never | 597 | 50 |
| **Total** | **1,186** | **100%** |

| Monthly Interest Charged On Unpaid Balances | N | % of Responses (of those adding a charge) |
|---|---|---|
| Less than 1% | 50 | 8% |
| 1-2% | 520 | 82 |
| Over 2% | 66 | 10 |
| **Total** | **636** | **100%** |

**Uncollectables** are a serious problem in many firms, as shown:

| Percent of Fees Billed Which Are Uncollectable | N | % of Responses |
|---|---|---|
| 2% or less | 530 | 41% |
| 3–8% | 391 | 30 |
| 9–12% | 199 | 15 |
| 13% or more | 169 | 13 |
| **Total** | **1,289** | **100%** |

© 2008 Colorado Bar Association.  All rights reserved.

**Average Work Week and Time-Keeping Practices**

Attorneys report a varied work week as to billable hours and other activities comprising their professional time. **Exhibit 37** shows the range of time spent on a variety of activities.

*Exhibit 37*     Profile of 2008 Work Week Components in Hours (All Attorneys)

| Work Week Component | N | Mean (Ave.) | 25th. | Median | 75th. | 95th. |
|---|---|---|---|---|---|---|
| Compensable Legal Work (total) | 2,116 | 38 | 15 | 40 | 45 | 60 |
| Based on Hourly Rate | 1,597 | 29 | 5 | 30 | 40 | 50 |
| Based on Flat Rate | 974 | 27 | 2 | 28 | 40 | 60 |
| Based on Contingency Work | 383 | 18 | 1 | 10 | 30 | 59 |
| Office Administration | 1,562 | 8 | 1 | 5 | 10 | 20 |
| Marketing Activities | 1,140 | 5 | 1 | 3 | 5 | 12 |
| Unbilled Community/Public Service | 1,102 | 7 | 1 | 3 | 5 | 15 |
| Nonlegal Employment | 203 | 16 | 1 | 10 | 20 | 45 |
| **Total Hours in Work Week** | **2,175** | **50** | **23** | **45** | **55** | **90** |
| | | | | | | |
| Continuing Legal Education (Hrs./Year) | 1,828 | 21 | 8 | 15 | 20 | 45 |
| Unbilled (*pro bono*) Legal Work (Hrs./Year) | 1,170 | 50 | 5 | 30 | 50 | 150 |

The column headers above the percentile columns read: ——————Value by Percentile——————

© 2008 Colorado Bar Association.  All rights reserved.                    35

## Other Aspects of Law Office Economics of Colorado Attorneys

### Introduction

This section summarizes various economic aspects of the private practice of law in Colorado. The following topics are discussed:

- Law office overhead expenses and gross receipts
- Staffing patterns for secretaries and paralegals
- Salary levels for associates, paralegals and secretaries
- Legal services marketing and advertising practices

### 2007 Overhead Expenses and Gross Receipts per Attorney

About 640 respondents, representing solo practitioners and firms, provided financial information on 2007 operating expenses and gross revenues per attorney. **Exhibits 38 and 39** summarize three categories of overhead expenses against gross receipts by firm size and office location. Overhead components are differentially reported (that is, some report components, while others don't); thus, "total expenses" is not the exact sum of components. Only those respondents reporting all components or a summary value are used to derive overhead rates.

Personnel expenses generally correlate directly with firm size, while total expenses are most sensitive to the "all other cost" category, which includes taxes and insurance. The range of overhead ratios is wider when comparing firms by office location as opposed to firm size. Reporting of overhead data is skewed toward smaller firms and solo practitioners.

*Exhibit 38*  **2007 Operating Expenses and Gross Receipts per Attorney by Office Location**

| | Downtown Denver | Denver Not Downtown | Greater Metro Area | Boulder Broomfield | Outstate Metro Area | East of Divide | West of Divide |
|---|---|---|---|---|---|---|---|
| | ———————— Median Values for Offices by Geographic Location ———————— | | | | | | |
| **Expenditures per Attorney** | | | | | | | |
| Non-lawyer personnel | $38,964 | $31,047 | $36,500 | $31,000 | $31,322 | $15,333 | $30,000 |
| Rent/phone/utilities | 17,391 | 12,000 | 12,250 | 12,500 | 12,000 | 7,200 | 12,738 |
| All other expenses | 21,250 | 15,000 | 12,000 | 15,000 | 13,000 | 5,500 | 10,000 |
| **Total expenses** | 88,760 | 64,000 | 47,822 | 52,306 | 54,000 | 25,350 | 41,500 |
| **Gross receipts per attorney** | $227,922 | $165,000 | $137,500 | $150,000 | $165,333 | $91,200 | $132,500 |
| | | | | | | | |
| Ratio of expenditures to receipts | 42% | 39% | 40% | 42% | 38% | 33% | 36% |
| Number of responses | 95 | 129 | 160 | 67 | 124 | 27 | 38 |

*Exhibit 39*  **2007 Operating Expenses and Gross Receipts per Attorney by Firm Size**

| | 1 | 2 | 3-6 | 7-10 | 11+ | All Firms |
|---|---|---|---|---|---|---|
| | ——— Median Values by Size of Firm ——— | | | | | |
| **Expenditures per Attorney** | | | | | | |
| Non-lawyer personnel | $32,000 | $31,750 | $30,000 | $35,714 | $40,064 | $33,000 |
| Rent/phone/utilities | 10,005 | 13,500 | 12,500 | 14,625 | 19,662 | 12,500 |
| All other expenses | 10000 | 15463 | 19113 | 35029 | 28488 | 15,000 |
| **Total expenses** | $39,000 | $70,500 | $82,427 | $100,000 | $109,700 | $58,156 |
| **Gross receipts per attorney** | $125,000 | $160,383 | $195,833 | $244,490 | $298,818 | $164,000 |
| Ratio of expenditures to receipts | 35% | 45% | 44% | 38% | 42% | 39% |
| Number of responses | 330 | 100 | 129 | 35 | 41 | 635 |

© 2008 Colorado Bar Association.  All rights reserved.                36

## Support Staff Staffing Patterns

The ratio of secretaries to attorneys and paralegals to attorneys varies by firm size as shown in **Exhibits 40 and 41.** For example, 21% of responding firms with 1 to 10 attorneys  have 1 paralegal for 2 attorneys (ratio equals .5), while 77% of large firms (those with more than 25 attorneys) report a ratio of 1 paralegal for 4 or more attorneys (ratio equals < .25).

### *Exhibit 40*  Ratio of Paralegals to Attorneys by Firm Size

| | | | Percent Distribution by Size of Firm | | |
|---|---|---|---|---|---|
| Ratio of Staffer to Attorney | All | N | 1-10 | 11-25 | >25 |
| < .25 | 35% | 453 | 16% | 53% | 77% |
| .25-.49 | 29 | 373 | 29 | 32 | 22 |
| .5 | 13 | 164 | 21 | 2 | 1 |
| .51-.99 | 10 | 136 | 13 | 10 | |
| 1 | 9 | 118 | 15 | 0 | |
| >1 | 4 | 52 | 6 | 3 | |
| **Total** | **100%** | **1,296** | **100%** | **100%** | **100%** |

### *Exhibit 41*  Ratio of Secretaries to Attorneys by Firm Size

| | | | Percent Distribution by Size of Firm | | |
|---|---|---|---|---|---|
| Ratio of Staffer to Attorney | All | N | 1-10 | 11-25 | >25 |
| < .5 | 61% | 866 | 50% | 79% | 81% |
| .5 | 17 | 236 | 23 | 6 | 6 |
| .5-.99 | 11 | 158 | 10 | 13 | 12 |
| 1 | 9 | 123 | 14 | 1 | |
| >1 | 3 | 37 | 3 | 1 | 1 |
| Total | 100% | 1,420 | 100% | 100% | 100% |

**Exhibit 42** compares the effects of the presence of administrators on median gross revenues per attorneys within 3 firm-size groupings.

### *Exhibit 42*  Revenues/Attorney by Firm Size & Presence of Administrators

| | | | | Size of Firm | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1 to 10 | | 11 to 25 | | >25 | | All Firms |
| Number of Administrators | N | Median | N | Median | N | Median | N | Median |
| None | 165 | $136,667 | 3 | $382,353 | 0 . | | 168 | $140,000 |
| 1 | 43 | $246,667 | 28 | $292,297 | 3 | $412,298 | 74 | $274,076 |
| 1.1-5 | 11 | $216,667 | 2 | $432,806 | 2 | $348,884 | 15 | $287,303 |
| 5+ | 3 | $350,000 | 0 . | | 0 . | | 3 | $350,000 |

## Starting and Current Salary Levels for Associates, Paralegals and Secretaries

**Exhibit 43** distributes 2008 salary levels for 5 categories of associates, paralegals and secretaries.

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 43*             **2008 Annual Compensation of Associates, Paralegals and Secretaries by Years of Experience**

| Level of Service | N | Mean (Ave.) | Value by Percentile | | | |
|---|---|---|---|---|---|---|
| | | | 25th. | Median | 75th. | 95th. |
| **Associates** | | | | | | |
| Assoc. w/o exp | 134 | $70,216 | $50,000 | $60,000 | $85,000 | $120,000 |
| Assoc. wi 1-3 yrs exp | 260 | 72,378 | 55,000 | 65,000 | 85,000 | 125,000 |
| Assoc. wi 4-5 yrs exp | 193 | 87,468 | 67,000 | 80,000 | 100,000 | 150,000 |
| Assoc. wi 6-9 yrs exp | 173 | 102,186 | 80,000 | 95,000 | 117,500 | 170,000 |
| Assoc. wi 10+ yrs exp | 114 | 120,566 | 90,000 | 112,000 | 146,250 | 227,250 |
| **Paralegals** | | | | | | |
| Paralegal w/o exp | 72 | $31,951 | $28,000 | $32,000 | $35,000 | $43,050 |
| Parflegal wi 1-3 yrs exp | 161 | 36,218 | 30,000 | 36,000 | 42,000 | 50,000 |
| Paralegal wi 4-5 yrs exp | 131 | 45,195 | 40,000 | 45,000 | 50,000 | 65,000 |
| Paralegal wi 6-9 yrs exp | 136 | 48,899 | 42,000 | 49,589 | 55,000 | 75,750 |
| Paralegal wi 10+ yrs exp | 224 | 55,035 | 45,000 | 52,000 | 64,000 | 83,750 |
| **Secretaries** | | | | | | |
| Sec. w/o exp | 110 | $26,935 | $21,950 | $25,000 | $32,000 | $40,000 |
| Sec. wi 1-3 yrs exp | 175 | 30,569 | 25,000 | 30,000 | 37,000 | 45,000 |
| Sec. wi 4-5 yrs exp | 131 | 37,671 | 30,000 | 37,000 | 45,000 | 53,200 |
| Sec. wi 6-9 yrs exp | 129 | 42,118 | 35,000 | 42,000 | 50,000 | 59,000 |
| Sec. wi 10+ yrs exp | 195 | 45,775 | 40,000 | 48,000 | 53,000 | 65,000 |

## Salaries by Firm Size and Office Location

**Exhibits 44 to 49** summarize the impact of 2008 associate, paralegal and secretary compensation levels based on firm size and office location.

*Exhibit 44*



© 2008 Colorado Bar Association.  All rights reserved.                    38

**Exhibit 45**



**Exhibit 46**



© 2008 Colorado Bar Association. All rights reserved.                    39

*Exhibit 47*



2008 Paralegal Compensation by Office Location

*Exhibit 48*



2008 Secretary Compensation by Office Location

© 2008 Colorado Bar Association.  All rights reserved.                                     40

*Exhibit 49*



## Legal Services Marketing

Approximately 69% of respondents market their services through a variety of mechanisms (marketing vehicles). **Exhibit 50** ranks the relative percent usage of each marketing vehicle considering responses from all firms. For example, 53% of respondents utilize online professional directories, 11% are *considering* using these directories, 22% view the directories as *not important now* and 14% denote they *don't ever need* to use online directories.

**Exhibits 51-54** rank respondent preferences within various firm-size groups with the highest level of usage ranked first for each group.

© 2008 Colorado Bar Association.  All rights reserved.

**Exhibit 50**



### 2008 Ranked Percent Preferences for Marketing Vehicles, All Practices and Firms

| Marketing Vehicle | In place now | Considering adding | Considering dropping | Not important now | Don't need ever |
|---|---|---|---|---|---|
| Networking among other lawyers | 87 | | 4 | 5 | 3 |
| Listing in printed directory | 77 | | 3 | 10 | 9 |
| Firm website | 74 | | 12 | 6 | 8 |
| Trade group networking | 63 | | 10 | 15 | 11 |
| Client entertainment | 56 | | 5 | 21 | 18 |
| Martindale-Hubbell | 56 | | 5 | 3 | 22 | 15 |
| Online professional directories | 53 | | 11 | 22 | 14 |
| Legal networks | 49 | | 9 | 22 | 20 |
| Printed brochure | 38 | | 15 | 25 | 22 |
| Yellow Pages block display ad | 34 | | 3 | 2 | 21 | 41 |
| Free seminars | 34 | | 14 | 26 | 26 |
| Newspaper/periodical articles | 27 | | 12 | 30 | 30 |
| Magazine/newspaper ads | 21 | | 8 | 34 | 37 |
| Electronic client newsletters | 19 | | 19 | 32 | 29 |
| Printed client newsletters | 19 | | 14 | 35 | 32 |
| Client surveys | 15 | | 15 | 35 | 34 |
| PR firm | 13 | | 6 | 36 | 44 |
| Seminars with admission charge | 12 | | 8 | 36 | 44 |
| Internet blog | 7 | | 16 | 44 | 33 |
| Radio/TV ads | 7 | | 5 | 33 | 55 |

Legend: □ In place now  ▨ Considering adding  □ Considering dropping  □ Not important now  □ Don't need ever

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 51*



© 2008 Colorado Bar Association.  All rights reserved.                    43

*Exhibit 52*



2008 Ranked Preferences for Marketing Vehicles, Firms with 2-5 Attorneys

Legend: In place now · Considering adding · Considering dropping · Not important now · Don't need ever

© 2008 Colorado Bar Association.  All rights reserved.

*Exhibit 53*



**2008 Ranked Preferences for Marketing Vehicles, Firms with 6-14 Attorneys**

*Exhibit 54*



2008 Ranked Preferences for Marketing Vehicles, Firms with 15 or More Attorneys

Legend: ☐ In place now ☐ Considering adding ☐ Considering dropping ☐ Not important now ☐ Don't need ever

© 2008 Colorado Bar Association.  All rights reserved.