IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

In the Matter of:

Granite Southlands Town Center, LLC v. Alberta Town Center, LLC, et al.

09-cv-00799-ZLW-KLM

DEPOSITION OF:

# STEVEN ZEZULAK

DATE TAKEN: March 22, 2010

PAGES: 1-109

REPORTED BY: Marchelle Hartwig, CSR

**EXHIBIT 4**

H+G

Hunter + Geist, Inc.

(303) 832-5966
www.huntergeist.com
depo@huntergeist.com

1900 Grant Street, Suite 800
Denver, Colorado 80203
Fax: (303) 832-9525
Toll Free: 1-800-525-8490

Your Partner in Making the Record    Court Reporting & Videoconferencing

## Page 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 09-cv-00799-ZLW-KLM

GRANITE SOUTHLANDS TOWN CENTER, LLC,

Plaintiff,

v.

ALBERTA TOWN CENTER, LLC,
LAND TITLE GUARANTEE COMPANY,
DONALD G. PROVOST, ALLAN G. PROVOST,
and PETER M. CUDLIP,
Defendants.

---

DEPOSITION OF: STEVEN ZEZULAK - March 22, 2010

PURSUANT TO NOTICE, the deposition of STEVEN ZEZULAK was taken on behalf of the Plaintiff at 600 17th Street, Suite 1800, Denver, Colorado 80202, on March 22, 2010, at 8:48 a.m., before Marchelle Hartwig, Certified Shorthand Reporter and Notary Public within Colorado.

APPEARANCES

For the Plaintiff:  OSBORNE J. DYKES, III, ESQ.
                    Fulbright & Jaworski L.L.P.
                    370 17th Street, Suite 2150
                    Denver, Colorado 80202

For the Defendants,  STUART N. BENNETT, ESQ.
Alberta Town Center,  Lindquist & Vennum, PLLP
LLC, Donald G.        600 17th Street
Provost, and Peter    Suite 1800 South
M. Cudlip             Denver, Colorado 80202

## Page 2

INDEX
EXAMINATION OF STEVEN ZEZULAK:                    PAGE
March 22, 2010

By Mr. Dykes                                         5

                                                INITIAL
DEPOSITION EXHIBITS:                          REFERENCE

83  Alberta Town Center, LLC, BlackRock              4
    Granite Property Fund, L.P., Revised
    Operating Deficit Analysis For the
    Eleven Months Ended November 30, 2008
84  Deposit Slip, 1/5/2009                          10
85  Statement of Settlement "Purchasers,"           45
    12/12/08
86  Alberta Town Center, LLC, Revised               53
    Project Cash Flow Report, January 2008
87  Alberta Town Center, LLC, Revised               71
    Project Cash Flow Report, February 2008
88  Alberta Town Center, LLC, Revised               53
    Project Cash Flow Report, March 2008
89  Alberta Town Center, LLC, Revised               78
    Project Cash Flow Report, April 2008
90  Alberta Town Center, LLC, Revised               81
    Project Cash Flow Report, May 2008
91  Alberta Town Center, LLC, Revised               83
    Project Cash Flow Report, June 2008
92  Alberta Town Center, LLC, Revised               84
    Project Cash Flow Report, July 31, 2008
93  Alberta Town Center, LLC, Revised               86
    Project Cash Flow Report, August 31, 2008
94  Alberta Town Center, LLC, Revised               87
    Project Cash Flow Report, September 30, 2008

## Page 3

95  Alberta Town Center, LLC, Revised               88
    Project Cash Flow Report, October 31, 2008
96  Alberta Town Center, LLC, Revised               89
    Project Cash Flow Report, November 30, 2008
97  Alberta Town Center, LLC, Revised               89
    Project Cash Flow Report, December 2008
98  Management Agreement                            66
99  Cash Flow Summary                               93
100 Revised Operating Deficit Analysis For the     105
    Twelve Months Ended December 31, 2009

DEPOSITION EXHIBITS: (Previously Marked)

37  Fifteenth Amendment To Amendment And            44
    Agreement And Termination Agreement,
    12/8/08
45  Alberta Town Center, LLC, BlackRock             95
    Granite Property Fund, L.P. Post Close
    True-Up, Revised Operating Deficit
    Analysis For the Twelve Months Ended
    December 31, 2008. Prepared:
    December 10, 2009
54  Eighth Amendment to Amendment and Agreement     25
    and Termination Agreement, 2/28/08

## Page 4

WHEREUPON, the following proceedings were taken pursuant to the Federal Rules of Civil Procedure.

* * * * *

STEVEN ZEZULAK,
having been first duly sworn to state the whole truth, testified as follows:

EXAMINATION
BY MR. DYKES:

Q. Would you state your name, please.
A. Steven Zezulak.
Q. By whom are you employed?
A. I'm employed by Alberta Development Partners.
Q. What is your position?
A. Controller.
Q. How long have you held that position?
A. Eight years. I started in November of 2001.
Q. I want to begin by handing you a document that I have received recently.
(Deposition Exhibit 83 was marked.)
Q. It's Exhibit 83. And you're free to refer to it or not, as it may or may not be helpful.
Are you familiar with what the parties

Granite Southlands v. Alberta Town Center    STEVEN ZEZULAK                                3/22/2010

Page 1

**A**
able 6:20 49:9,22
above-named 110:9
accepted 18:13 28:8
  60:11 61:25 74:2
access 9:24
accomplish 44:20
accomplished 5:14
accomplishing 44:17
account 62:3,4,13,23
  80:4 81:21 83:9,19
accountant 15:2 18:24
  19:18,18,22,23
accountants 23:4 79:20
accounting 7:4 12:5
  14:8 15:12,23 16:15
  17:3,11,14,24 18:13
  24:2 28:8 32:2 34:23
  35:10 37:19,24 39:8
  42:9 53:8 60:11
  70:10,11 74:2 94:4
  97:21
accrual 17:14,24 22:3,4
  34:18,23 35:2,5,20,25
  36:1,13 39:6 57:8,19
  70:10,11,20 82:11
accruals 75:3
accrual-based 36:6
  84:23
accrue 18:8 35:23
  57:21 74:10
accrued 28:7,14 36:9
  36:10,22 37:5,9 60:10
  72:2 74:2,11,15,20
  75:5,7,13,16 76:14,16
  84:1,2,5,8,9
accruing 56:21
accumulated 99:12
accurate 9:3 73:16,19
  91:14 108:3
acquired 99:12,23
Action 1:2
activities 21:1
activity 7:2 9:21,21
  12:22 43:17,18,18,19
  51:5,9 57:24 80:11,12
  87:25 92:2,6 99:8
actual 7:20 35:9 37:3
  48:17 56:15 57:11
  58:13 63:18 72:11
  73:13,21 83:23 91:5
  102:9
Adam 81:10
add 73:8 91:13
added 6:10,15
adding 7:23
additional 6:5,19 8:7
  9:1 10:25 12:15
  54:22 91:8,18 92:22

93:1 100:4
**Additionally** 94:17
adjust 73:18
adjusted 94:9,10
adjustment 54:16
adjustments 54:21 82:8
  105:14
administration 14:8
administrative 23:5
  68:3,20 69:1
advance 72:19
**Advanced** 15:10
advertising 78:4,4
  87:24
affairs 82:5
affect 36:25 37:14
affiliated 67:3
affixed 109:12
aforesaid 109:7
ago 33:10 52:4 93:22
  97:25
agree 8:24 9:8 25:23
  27:14 28:13 40:22
  43:25 76:14,16 95:3,5
  95:8 104:12
agreed 7:6 12:14 43:24
  44:21 76:13 97:8,10
  97:10,13,16,20 100:9
  100:10 102:6 104:6
  104:10 105:7 110:9
agreement 3:5,11,11,16
  3:16 8:16 13:17,24
  24:22,23,25 25:11,12
  26:1,2 27:5 30:15
  31:9 38:8 39:10,11
  64:9 66:19,25 67:14
  68:1,9,15 70:25 75:1
  75:24 76:1,6 88:22
  89:1,5 103:8 104:15
  104:20,21 106:22,23
agreements 38:20 71:3
agrees 28:20 106:21
ahead 28:3 53:9
al 110:6
**Alberta** 1:6,19 2:6,11
  2:13,14,16,17,19,20
  2:22,23 3:1,2,4,12
  4:13 5:12,13,21 6:5
  7:16 8:15,19 11:9,11
  12:4 15:15 16:18
  17:1 18:16 19:10,19
  20:1,3,8,21 25:22
  26:4,5 27:19 28:3,20
  29:2,5,8,9,20,24 30:6
  30:16,17,25 31:6,12
  32:25 34:20 49:19
  52:4 54:23 61:18
  62:6,10,15,21,25 66:2
  66:17,20 67:4,15

68:10 69:1,14,15,16
  69:17 78:2 79:22
  83:11,15 101:1,11
  102:18 103:19 104:7
  106:15,24,25 110:5
**Allan** 1:7 24:13,16
  67:12
**Allied** 63:11
allocated 49:7
allowed 102:6
amended 25:3 54:4
amendment 3:10,10,16
  3:16 25:11,11 26:2
  27:5 30:13,14 31:9
  39:21,24,24 40:6,11
  40:20 44:4 61:1,9,15
  63:15 64:3 70:25
  71:3,11,12 74:1 75:1
  75:14 76:2 77:14
  78:20,22 79:13 80:7
  80:19,20 81:4 82:25
  84:4,7,16 88:5 96:19
  110:11,12
amendments 25:6 38:7
  39:9,14 40:2 61:4,6
  61:10 108:4,5
amount 5:20 6:5 9:12
  13:19,22 29:3,14 30:2
  36:22 42:24 47:5
  50:25 51:1 55:5
  58:10 62:24 66:22
  68:19 69:18 70:9,10
  70:21 72:2 73:14
  85:1,4 87:13 88:16
  94:11 95:21 101:18
  102:19,19,23 103:4
  103:11,18 107:7,12
amounts 13:21,23 21:4
  29:11 30:1 34:1 80:5
  80:6
analysis 2:7 3:7,14 56:2
  56:3 96:4,8 106:20
and/or 106:22
**Angela** 11:5 13:8 33:7
  59:8,11,14 100:8
annual 36:23 72:8
answer 7:11,18 8:2,5
  13:15 35:13 41:16
  60:21 91:17
anticipate 17:25
anticipated 56:17
anybody 7:24
anyway 106:10
appear 11:20 36:4
  54:11,13 83:15
appeared 58:11
appears 48:6 58:18
applicable 87:4
applications 21:6

apply 10:1
appointment 110:17
approach 71:16
approached 15:22
  38:19,19
appropriate 57:7 92:15
  110:14
approximate 36:23
  55:4 107:19
approximately 11:10
  12:1 14:22 16:15
  33:10 50:5 55:8,17
  56:25 70:7 71:18,20
  73:11 93:23 97:5,7
**April** 2:16 29:20 32:22
  54:17 94:12 95:6
  105:14 109:13,13
  110:1
**Arapahoe** 46:18
**Arbiter** 87:6
archived 52:5 96:14
area 20:6 23:24 82:19
areas 34:13
arena 78:5
argue 7:25
arrange 110:9
arrears 72:18
arrived 66:16
**Article** 67:19
asked 8:1 15:22 20:12
  95:17 98:20 109:8
asking 38:5 52:25
  76:24
assesses 46:19
assets 106:16,17
assist 15:23
assistance 19:12 20:13
assistant 16:17 110:21
assisting 21:14
associated 13:23 20:9
associate's 14:7
assume 48:20 64:6
  73:14 90:14
assumes 49:1
assuming 47:9
**ATC** 101:1 104:4
attached 10:15,21
  108:4,5
attempt 64:22 91:21
  92:2,4,7 94:2 99:7,10
attempted 36:7
attend 45:2
attention 25:18 44:10
  110:19
attorney 110:14
attributable 70:21
  82:12 103:13,14,24
**August** 2:22 34:7 39:22
  41:3,10,24 54:17 86:1

87:15,15,16 94:16
  95:6 105:14
**Aurora** 64:12 78:1
  81:25 85:19,20
available 102:2 110:16
  110:18
aware 48:15 67:8
**Azcuenaga** 110:21
a.m 1:13 93:9,9

**B**
back 8:18 12:11 29:10
  34:24 35:25 38:5
  39:5 41:8,17 52:22
  53:4,7 56:24 60:8
  65:4 67:11 80:5
  90:24
backed 37:2,5
background 14:1,5
backup 58:24 82:10
  86:9
backups 10:21
balance 43:20 83:24
  91:23
balances 91:4,5 92:22
bank 9:19 18:21 62:23
  69:19 106:18 107:10
barricades 79:6,8
based 9:12 11:20 31:25
  32:11,16 34:17 35:2,5
  38:22 42:10 48:20
  49:4 56:15 59:16
  61:15 63:5,6,23,24
  64:2,2,6 68:13 69:4
  74:24 79:9 80:4 81:5
  82:19,23 88:3,6 90:18
  91:14 96:13 99:8,11
  99:23 100:12 102:1
basically 31:10 44:2,16
  80:13
basis 7:4 22:3,3,4,12
  23:15 26:6 27:22
  35:20,23 36:13 41:14
  49:21 56:2 57:8,19
  74:11,12 75:7,16,20
  76:16 94:3,4 98:23
basketball 78:5
bear 5:23 46:5 94:5
bearing 59:21
becoming 15:11
beg 13:4
began 41:3 49:25
beginning 27:23 41:17
  43:5 59:7 63:21
  77:13 92:21 96:3
begins 26:25
behalf 1:12
believe 7:18 8:8 9:17,19
  9:22 10:24 11:3 13:6

13:7,8,21 20:7 23:6
25:25 27:13,17 33:2,2
33:20 35:15 41:15
43:13 50:15 55:7,9
56:1 66:21 67:1 70:6
78:2 79:5 82:3 87:11
88:10,25 89:14,20
92:1,1 93:1 95:17
97:22,25 98:20 99:17
102:11 103:12 104:9
104:17,23 106:14
belong 65:16
Bennett 1:19 16:20,22
27:25 29:4 47:15,19
47:22 48:25 49:11
51:19 58:15 106:2,7
106:10 107:17 110:2
110:7
best 22:8 31:18 32:17
34:6 41:2,5 42:2 49:8
49:21 52:2 56:21
57:1 70:19 95:9 98:5
102:2
better 34:19 81:21
beyond 52:9 54:14
bill 37:22 104:4,5,7,10
billed 74:8 75:10 76:9
billing 71:15
bills 48:18 56:16 102:3
102:14
Bishop 19:22,25 20:25
21:13,14
Bishop's 20:10
bit 42:13 106:19
BlackRock 2:6 3:12
5:21 6:5 13:11 38:11
41:14 42:16 91:7
98:21 100:2,7 101:3
101:10 103:18
BlackRock's 55:10
Blueprint 82:22
Boileau 19:23 20:3,7,18
21:7,13,14
book 17:20,24
booked 70:12
books 11:9 19:20 76:16
82:14 84:6,23
booster 77:25 78:3
borne 30:25
Borrillo 82:2
bottom 5:8 6:1 13:16
25:18 37:3 47:23
79:15 87:19 90:25
105:11
bought 62:6
box 89:11,15
break 91:21 93:7
briefly 17:17
brochure 78:4 87:25

Brownstein/Hyatt/Fa...
88:15
budget 56:14,23,25
57:5,22 58:4 72:1
budgeted 72:9
building 23:23
bunch 10:2
Bunnies 82:4
business 14:8
buy 62:9
buyer 49:5,9
B-o-i-l-e-a-u 19:24

                    C

c 1:15 110:23
calculate 8:8 82:15
84:19 93:4
calculates 46:19
calculating 50:24 68:13
calculation 51:3,21
54:24 56:16 66:6
69:3 75:11 77:1
85:10,15 87:14 98:16
103:4
calculator 49:14
calendar 37:21
call 44:10 52:21
called 14:19 16:16
34:21
calling 5:1
CAM 13:18 43:23 80:5
82:8
capital 26:4,22 28:10
31:6 50:8 52:10,20
59:24 60:1,12 61:13
63:22 64:25 70:14,22
74:4 77:13 96:19
captain 21:12
capture 92:2,5 94:3
99:8
card 62:4,4,7,9,9,11,13
62:13,16,22,24 83:8
83:19
cards 61:24 62:5 83:20
care 85:18,20
case 5:1 21:9 25:10
41:13,15 51:6 62:1
73:5 79:14 87:10
cases 62:1
cash 2:12,13,15,16,18
2:19,21,22,24 3:1,3,4
3:6 5:19 7:3,4,13,13
7:14 17:14,18,21 22:2
34:18 36:8,25 41:13
51:23 53:1,16,21 54:7
55:13,21 69:19 71:24
74:12 75:20 81:9
83:22 86:3,4,5,7,10
89:10,25 90:2 91:5

94:3,25 98:23 99:6
106:18 107:9
cashed 86:12
cash-based 35:9 37:19
37:24 39:7 42:8 58:9
84:14,15
caused 37:23 39:6,21
40:12,15 54:20
CDLE 86:13,18
center 1:3,6,19 2:6,11
2:13,14,16,17,19,20
2:22,23 3:1,2,4,12
5:21 6:6 11:11 19:10
20:9,22 23:15 24:21
24:23 25:25 29:9
54:23 61:18 62:6,10
62:15,21 65:23 66:2,9
66:20,21 67:2,9,15,16
68:11 69:2,16,17 78:2
83:15 101:1,11
103:17,19 104:7
106:15 108:25 110:5
110:6
centers 23:23
Center's 8:16 11:9 12:4
19:20 62:25
Center-related 23:12
certain 36:15 50:21
68:9 69:4 95:25
certainly 43:23
CERTIFICATE 109:1
certification 17:3
certified 1:14 26:5
27:20 28:2,2 31:17,20
79:20 89:11,13,14
109:4
certify 108:1 109:5,10
cetera 9:14 21:7 23:6
78:5 87:1
Chamber 81:25
chance 10:17 82:15
change 15:13 37:23
39:6 71:3,4 110:16
changed 9:12 13:10,12
55:9 61:6 87:15,16
94:15
changes 95:5,25 110:11
changing 37:3
charges 61:12 82:8,20
check 11:21,24 12:10
17:20,21 37:20,21
51:9 57:14 58:10
62:3,12,21 80:3 83:11
checks 10:15 11:14
58:3,5,7 60:5,23 62:2
66:13
chose 72:21
Chris 104:18 105:4
Christopher 105:5

circumstances 110:16
CITY 109:3
Civil 1:2 4:2
clarify 60:20
Clauses 82:4
close 3:13 38:21 71:9
82:14 107:11
closed 6:2 103:6,15,17
closer 37:3 38:2
closing 25:24 27:4,9
30:13 31:8 43:5,10,13
43:24,25 44:20 45:2,4
45:10,11,24 48:14,18
49:19,24 50:1 66:3
92:8 97:20 100:14,23
102:1,6 104:8,23
105:3,8
club 77:25 78:3 86:8
CMS 86:21
collaboration 23:10
collect 17:20
collected 18:3 37:19
51:10 68:3,20 91:6
collection 53:14
college 14:6,9,10 17:8
Colorado 1:1,13,14,18
1:21 14:3 72:15
108:15 109:2,4 110:4
column 29:12 30:3 35:8
36:4 42:24 43:1
53:23,24 56:14 57:10
57:19,22,23 58:6,11
72:1 73:15
come 34:24 43:7 60:8
62:24 69:6 71:9
comes 66:12
commencement 109:5
comment 78:17 84:17
106:8
Commerce 81:25
commission 108:20
109:13
common 82:19
communicated 40:3
communication 23:5,6
33:11,21
companies 15:19
company 1:7 8:17
14:25 16:14,16 22:9
45:16 49:6 61:24
62:8 67:3,10 77:9
79:16 86:6
comparing 102:14
Compensation 67:19
complete 6:20 10:23
67:25 90:20,23 92:18
92:19
completed 106:21
comply 110:12

computer 15:23 16:3
concept 70:20 82:11
concern 38:23 39:1
concerned 38:12 93:3
concerning 40:11
concerns 33:16
concluded 92:15
107:19
conclusion 50:16
confirm 46:2
conform 40:19
conformity 87:3
connection 88:20
consider 16:3
consistent 38:25
consistently 38:4,16
construction 15:2
18:20,24 22:24 65:3
65:18,22,22 66:1,3,5
construction-related
21:1
consulting 15:17,20
contact 110:17
contain 44:21
contained 53:8
contains 94:7
contemplated 65:24
contention 94:21
continued 103:22
contract 68:5
contractors 21:6
contributing 62:15
contribution 33:25
83:17
contributions 78:3
87:23 107:3,4
controller 4:16 16:17
16:18 22:5
controversy 109:6
copies 10:15 11:14,24
110:14
copy 13:13 38:7 45:4,9
45:10 95:22 110:9,16
110:18
corner 58:22
correct 6:9 10:13,16
11:24 12:12 15:7
16:2 21:10,23 29:16
29:19,22,25 30:4,8,10
31:2,14,22,24 32:6,18
34:12,17 35:6 37:7,12
39:20 40:21 42:5,23
43:11 44:3,18,19
45:20,22,25 46:22
47:11 50:2,2,11 52:15
53:3 54:5,11,14 55:3
55:19,25 56:2,23 57:9
57:11,12,16 58:9,14
58:16,19 59:5 60:2

61:11,12 63:16,20,24
64:3,11,21 65:6 68:16
69:3,13 70:1,8,16,18
70:23 71:5,22 72:4,5
72:20 73:2,9,20 76:21
77:15,16 78:22 80:14
80:15 81:7 83:25
85:3,4,5,16 87:17
88:6 89:11 90:17
93:23 94:15 95:4,12
95:23 96:23 97:5
98:4,12 100:16,19
101:2,16,21 103:2
104:14 105:11,15
correcting 78:23
corrections 110:18
correctly 36:15 41:11
41:18 42:21 69:9
corresponds 53:23
cost 65:21
counsel 109:10 110:15
county 46:18 73:23
74:8,21 84:18 87:20
108:14 109:3
couple 15:17
course 9:12 58:1
Court 1:1 110:22
cover 62:4,13,24 83:20
coverage 83:6
covers 90:16
CPA 17:5
cranes 81:2
create 76:25
Crutcher 85:1,17
Cudlip 1:8,21 8:21 9:8
12:13,19 13:7 22:6,7
22:15,21 23:7,22
24:8 25:8 31:21
38:15 40:22 67:12
92:12 95:18,25 96:8
97:2 98:20 99:3,15,21
99:22 100:4 104:22
104:22 105:7
Cudlip's 22:21 37:25
40:2 89:12 99:17
cumulative 26:6 27:21
28:19,25 30:17,23
current 46:5,11 55:22
56:14 57:4,10 58:12
72:1,11 73:21 83:23
89:19,19,20 95:9
currently 18:22 20:7
22:13 91:15 106:15
customer 83:18
customers 63:9
cut 56:10
C-1 87:20

D

D 2:1 59:8,11,14
daily 22:12 47:4
date 10:3 11:15 27:12
32:11 38:3 45:24
46:25 47:8 58:23
59:13,22 63:13,19,20
63:23,24 64:6,7 74:20
74:22 81:5 92:8
96:13,23 97:20,21
98:2 103:15 110:12
dated 18:5 24:25 25:12
45:21 63:2,21 64:5
77:11 78:8 79:1
80:17
dates 11:21 64:15,18
82:23 88:3,6 98:3
day 59:24 60:1 63:2
88:11 107:20 108:15
109:13
days 7:8 28:22 32:13,14
32:15 41:24 43:19
47:7 52:17 60:23
63:13 71:10,14 74:17
91:22 92:10 100:22
100:23 110:12
dealing 33:9
Dear 110:7
December 3:4,8,14,15
6:11,11,15 7:2,5,7,8
8:24,25 9:8,11,20,24
11:8 12:2,14,22 13:3
25:23 26:7,25 27:13
27:15,16,23 28:17
42:5 43:19,20 49:24
50:9,9,14,14 51:5,21
51:24 52:9,17 55:15
70:6,12,13,15,18
74:18 90:1,9,17,21
91:3,9,17,20 92:3,8,8
92:11,16,23 94:17,19
94:20 96:18,22 97:3
98:10,11 99:5,8,25
100:17,22 101:14
decides 106:22
decision 106:23
decision-maker 8:13,19
deduct 85:7
deducted 65:5,9 85:2,5
deeper 58:20
Defendants 1:9,19
deficit 2:7 3:7,13 5:19
28:20,21,25 29:3,8
30:2,23 33:25 37:4
50:13 54:25 55:9,10
66:7 85:10,15 87:14
92:9 96:4,7
deficits 5:22 25:20
30:17 38:12
defined 25:24 50:8,24

52:19
definition 38:9
degree 14:7,7,11
delinquent 13:21 91:4
deliver 26:4 27:19
delivered 64:18
Denver 1:13,18,21 14:2
14:3,4,17,25 15:11
20:6 88:8 109:3
110:4
depending 71:14
DEPONENT 16:21
47:17 93:6 106:5
deposit 2:9 9:20,22,25
10:3,3,4,9,20 11:4,19
62:3,12 65:18,22 66:1
66:5 83:19 92:25
deposition 1:10,12 2:5
3:9 4:22 10:8 44:25
53:11 66:23 93:10
105:16 108:2 109:7
110:6
deposition(s) 110:9
deposits 11:18,23 20:19
66:3
describe 12:6 22:8
26:18 51:22
described 12:16 17:7
21:15 23:1
description 63:5
detail 10:7,10 11:10
58:24 99:1
detailed 12:9 92:25
determine 7:11 9:2,25
33:24 50:12,17 66:17
83:14 92:9
determined 35:5 38:10
Developers 16:17
Development 4:13
16:19 17:1
difference 17:13,16,18
30:18 34:17 72:8
76:18 99:19
different 5:11 54:1,2
102:7
direct 25:18 67:7
disagree 7:24 74:8 76:4
77:6 84:17 95:8
disagreement 7:19,22
8:12,15,22 12:23 91:2
disagreements 7:1
43:16
disbursements 7:13
discrepancies 91:1
discuss 38:20
discussed 9:10
discussing 34:1
discussion 13:12
discussions 13:9

Distributors 80:17
District 1:1,1 87:20
divide 51:5 92:7
divided 51:16 56:20
104:13
Division 86:13,15
divvy 92:5
document 4:20 13:2
25:2,3,13 51:25 52:5
94:5
doing 15:1 19:12 52:21
56:2 65:23 87:4
dollar 13:22 42:24
66:22
dollars 106:24 107:6,8
Don 23:18,22 24:17
67:12
Donald 1:7,20
Dorothy 81:10
draw 18:20
due 9:20 69:21 73:4,24
74:12 84:19,20
100:25 101:3
duly 4:6 109:5
Dunn 85:1,17
duplicate 106:3
Dykes 1:16 2:3 4:9
16:24 28:4,6 29:6,7
47:18,21,23 49:3,12
58:17 93:8,11 106:9
106:12 107:15 110:23

E

E 1:15,15 2:1
earlier 17:8 60:9 63:13
90:2 94:25,25 106:12
106:14
earliest 41:6 50:7
Easter 82:4
education 17:7,10
educational 14:5
effect 36:8 91:3
effort 21:13
egging 81:17
eight 4:18 46:18 61:19
eighth 3:16 25:11 30:13
61:1,4,15 63:15 64:3
70:25 71:2,11,12 74:1
75:1 76:1 77:14
78:21 79:13 80:7,19
80:20 81:4 82:25
84:3,7,16 88:5 96:19
either 13:22 52:3 69:5
73:10 86:7 98:2
100:7 104:17
Elbert 87:19
eleven 2:8 73:16
eliminate 76:22,25 77:3
eliminated 77:4

employed 4:12,13
16:25 109:10
employees 86:6
employment 15:13
enclosed 110:8,10,11
Ended 2:8 3:8,14 96:18
ensure 39:3
Entertainment 82:2
entire 51:16 62:11
70:17 90:16 94:3
entirely 76:23
entirety 25:15 40:2
44:7 91:17
entities 23:23 24:3 67:8
entitled 10:3 25:10,19
30:3 44:11 45:18
entity 16:24 19:5 20:8
23:15,16 69:15
entries 17:19 46:4 59:7
79:25 82:7 85:20
91:2,12
entry 36:24 37:1 47:24
61:17 62:17 63:1
65:3 66:9 69:7,12
72:13 77:24 78:7
80:21 85:18 86:2,13
86:21 87:6,19 88:2,8
98:10,13 100:25
102:25 103:3
environment 17:12
Environmental 86:21
equal 68:1
equalize 30:24 31:13
equation 8:4,6
equipment 80:24,25
error 64:1 76:2
Esq 1:16,19 110:2,23
essentially 21:11 95:1
105:12
estate 15:18 35:23 36:1
36:9,21 37:7,9 44:23
49:21 56:7,9,11,17
57:5,7 58:10 71:25
72:22 73:13 76:19,20
83:23
estimate 48:14,16,19
49:9,22 56:24 57:1,6
57:21 72:7 73:12,12
105:22
estimated 48:1,24 72:2
et 9:14 21:7 23:6 78:5
87:1 110:6
everybody 106:21
evidence 74:19
exact 32:11 46:12
73:11
exactly 12:8 35:14
46:12 51:21 72:1
73:3,11,19

Granite Southlands v. Alberta Town Center    STEVEN ZEZULAK                              3/22/2010

Page 4

examination 2:2 4:8
    109:5
example 29:14 36:2
    94:12
Excel 89:21 96:15,15
exception 54:9
exceptions 55:14
excess 72:12
exclude 74:14 75:3
    76:19
excluded 51:7 71:6,10
    75:8 77:15 78:20
    79:12 80:8,18 81:5
    82:23 84:12,22 87:13
    88:4
Excuse 16:9
exhibit 4:22,23 5:6,16
    5:17,23 10:8,12,21
    11:2,17,23 25:10
    29:10 30:13 35:8
    39:12 42:19 43:3
    44:5,25 45:1,8,12
    47:13,13,17 49:17
    53:20,23 54:4,9,11,12
    54:16 55:6,12,21 56:6
    58:18 60:8 61:1,1
    63:15 64:10 66:23,24
    67:14 68:8,14,23 69:7
    69:23 71:23 73:25
    74:13 77:5,7 78:6,21
    78:24 81:8 83:21
    84:24 86:1 87:14,18
    88:7,13 89:9,23,25
    90:8,13 91:20 93:10
    93:12 94:5,6,7,9,9,14
    94:17,18,19,23,24,25
    95:9,11,15 98:16,25
    99:5,7,20,21 102:2
    105:11,13,16,17,18
    105:24 106:3,13,13
    106:14
exhibits 2:5 3:9 53:11
    53:14 54:8 105:25
exist 13:14
expense 28:14 34:15
    36:24 37:1,2,5,22
    44:11 55:5,7 56:17
    76:12 77:20,22 78:19
    80:4 81:21 104:13
expenses 26:6 27:21
    28:7,15 30:24 44:22
    55:1 60:10 64:25
    65:15,24 69:5 71:19
    74:1 84:8 91:6 99:25
    102:16
experience 31:25
expert 87:11
expires 108:20 109:13
explain 17:17 34:19

express 30:19
expressed 92:20
expresses 31:4,10
extends 44:16
extent 23:9 28:19 30:15
    31:4
external 15:25
eyes 22:22
e-mail 33:21

              F
fact 43:9,9 91:9
fair 96:1
fall 87:25
familiar 4:25 18:12
    24:22 25:1,14 26:9
    44:6,13 68:5
far 24:1 37:16 38:11
    48:15 93:2
FatBurger 103:1,5,6,20
favor 71:21 76:21 77:2
February 2:13 18:7
    25:12 29:17 32:17,20
    50:5 53:5 71:24 72:3
    72:23 93:21 100:2
    105:22
Federal 4:2
fee 67:22 68:1,13
feel 54:23 84:3
fees 68:2,3,20,20,25
    69:1
felt 38:2
field 17:11
fifteen 39:13 61:4,10
fifteenth 3:10 25:4 44:4
    61:5
fifth 69:22
figure 6:2,10,14,17
    8:25,25 29:23 47:2,4
    47:8,9 50:20 54:6
    55:13,15,17 56:6,13
    57:4,7,11 58:17 59:19
    66:12,13,16 69:8 71:8
    71:16 72:11,12 92:9
    92:15 94:13 100:19
    100:21 101:17,20
    106:22
figures 7:14,16 30:6
    46:3 54:8 56:6 57:6
    58:25 71:25 73:8,20
    73:20 101:4,7 105:12
Filing 110:21
final 12:19 31:3
financial 18:19 19:3
    20:14 21:18,19 23:14
    24:2 34:22 35:1
    52:23 53:4 57:18
    79:23
financials 21:12 23:8

find 51:20
firm 77:19
first 4:6 5:18,25 6:1 7:8
    9:5 10:2 29:12 32:8
    32:12 33:8 38:6,6
    41:18 43:4 46:10,10
    46:24 47:24 50:6,16
    52:10,17 55:12,14
    56:6 57:19,22 58:18
    58:25 59:8,24 60:1
    62:2 63:12 64:15
    67:21,21 72:25 73:1
    80:22 81:4 82:13
    83:22 89:18 90:1,9
    91:22 92:10 95:24
    96:3,3 97:9 98:9,13
    98:22 100:22 101:8
fix 43:25
fixed 66:22
flow 2:12,13,15,16,18
    2:19,21,22,24 3:1,3,4
    3:6 5:19 7:3,14 51:24
    53:1,16,21 54:7 55:13
    55:21 71:24 81:9
    83:22 89:10 90:1,3
    94:25 99:6
focusing 99:19
follow 36:19 68:17
    71:11,12 77:14
followed 71:1
following 4:1 32:15
    33:24 41:19 46:13
    68:12 73:25 83:1
follows 4:7
foregoing 108:2 109:8
form 27:25 49:1 109:8
format 34:2,23
formulas 91:25
forth 32:23 53:6
forward 24:24 26:1
    39:10 42:3 88:21,23
    89:1,4
forwarded 95:22 97:2
found 40:9,11,19
four 14:22 15:5 30:6
    44:14
FPSA 25:25
Franke 77:18
free 4:23 68:9
front 9:9 62:18 105:13
Fulbright 1:17
full 52:10,14
Fund 2:7 3:13
funds 62:23
further 17:10 109:10

              G
G 1:7,7,20
GAAP 18:14 84:2,9,22

gathering 85:24
Gattis 14:19
GEIST 110:22
general 9:10 12:4 18:19
    34:21,24 65:14 83:5
generally 18:13,18 19:5
    19:7 23:11 26:20
    28:8 35:21 60:11
    74:2 79:4 81:19
gentleman 33:5
getting 12:15 52:9
    86:17
Gibson 85:1,17
gift 61:19,23 62:4,4,7
    62:8,9,11,13,13,16,22
    62:24 63:1 83:8,19,20
give 7:14 18:17 47:9
giveaway 63:7,8
given 70:2,5 109:9
giving 76:7
go 8:18 11:5 12:11
    14:13,15 20:12 26:12
    26:21 28:3 38:5
    41:17 42:4 47:12
    51:19 52:22 53:4,7,9
    63:1 64:12,22 65:4
    69:19 82:21 84:24
    86:2,8 87:18 88:1
    90:24
goes 28:18 43:6
going 35:24 38:2 41:2,8
    42:3 43:7 48:25
    71:25 74:14 76:22
    77:14,17 87:11
Gold 59:8,11,14
Gomez 85:18
good 23:5 32:1
goods 59:14
graduate 14:6,7
Grandview 77:24 78:1
Granite 1:3 2:7 3:13
    5:12,13 9:2,13,16
    10:22 11:6 25:23
    26:4 27:19,20 28:2,20
    29:3,4,7,20,24 30:5
    30:15,18,24 31:7,12
    33:3 49:19 71:21
    76:21 77:2 90:10,12
    97:13 98:21 100:1
    101:11 102:18 106:25
    108:25 110:5
Granite's 104:15
Graphics 78:7
greater 68:2
Greenhouse 77:18
grew 14:2
gross 98:10,11
group 79:5 87:6,9
grouping 47:24 98:9,14

                98:22 105:12
grow 14:1
Guarantee 1:7 45:16
Guerra 79:16
guess 17:25 34:7 56:11
    57:23 78:15 83:7
    87:10 101:1
G-A-A-P 18:14
G-a-t-t-i-s 14:19

              H
half 30:1,2 73:1,4
    102:19
halfway 77:8
hand 23:8 25:9 45:1
    53:13 66:24 105:17
handed 93:11
handing 4:20
handle 57:20
handwriting 65:7
    69:11 83:8 85:3
handwritten 59:4
happened 7:2 51:9
    80:12 90:20 97:24
happening 18:1
hard 86:9
Hartwig 1:14 109:4
headed 58:23
heading 80:1
heard 25:2
held 4:17 88:11
help 22:19 46:2 102:13
helped 22:19
helpful 4:24
helps 49:18
hereto 109:6
he/she 110:17
high 14:6 78:1
Highway 79:1,5
hired 16:18
hold 17:2
holds 84:17
holiday 63:7 82:5
honestly 49:13 107:9
honesty 23:6
hour 107:19
hours 85:23
hundred 73:15
HUNTER 110:22

              I
idea 31:1 81:21
identified 12:23 23:1
    38:10 53:10
identifies 66:22
identify 36:7 53:15
III 1:16 110:23
impossible 69:21
include 51:13 71:13

74:16 94:19
included 9:20 11:3,19
   28:10,15 51:10 52:7
   54:24 59:20 60:2,3,13
   60:15,22,25 61:14
   63:16 64:8,19 66:6
   69:23 70:24 74:4,7
   75:15,18 84:3,15
   85:10,13 92:24 100:1
includes 12:22 13:3,18
   13:19,20
including 12:9 21:23,24
   60:9 76:5
inclusion 76:2
income 26:5 27:21 28:7
   53:24 54:6,25 55:12
   58:13 60:10 84:8
   94:23 95:3 98:11,11
   100:17,21
incomplete 7:17 91:12
incorrect 82:18
increased 102:19
increment 73:1
increments 72:22
indicate 28:19,24 42:19
   42:25 57:13
indicated 41:1
indicates 5:20
individual 59:7 80:3
   85:20
individuals 19:17 97:11
   104:19,22
information 6:19 9:2,9
   9:13,14,15,18 10:7,22
   10:25 11:12 12:15
   53:7 74:24 79:10
   84:18 90:18 91:14,18
   92:18,21,22,24,25
   94:8 99:9,11,11,23
   100:6,10,13 102:2
initial 2:5 99:7
initials 18:14
input 21:18,25
inspecting 87:2,3
inspection 86:24
installments 35:25
instance 35:22 36:21
   55:2 62:2
instructions 68:12,17
insurance 36:10 37:7
interest 69:7,14,18,21
   69:24 70:2,5,9,17
   71:7,15
interested 109:11
internal 15:24,25
investment 15:18
invoice 18:4,5 21:3
   51:11 58:23,23 59:13
   60:17 62:18 63:5,12

63:13,18,19,23 64:5
   64:15,23 73:7 74:20
   74:22 77:11 78:8,16
   78:25 79:15 80:4
   81:10 82:1,10 83:2,5
   84:19 86:17,23 87:8
   87:22 88:3,6,15 89:2
   89:3
invoiced 75:22 80:12
invoices 20:20 21:1,6,8
   54:22 64:24 80:17
   81:5 82:22 84:25
   85:8 88:4 91:8 92:23
   100:1,5,6
involved 23:13 102:21
irrelevant 106:11
issue 5:1,3 42:15 103:5
   104:4,6
item 7:5 104:3
itemization 11:25
items 12:23,24 13:16
   13:22 23:13 35:22
   36:7 40:4 61:19 93:2
   102:25 104:3

J
J 1:16 110:23
January 2:12 6:7 9:22
   18:2,5 29:14 32:9,16
   34:4,10 35:7,13 36:1
   41:7,9 52:11 53:5
   55:22 56:22 57:7
   60:6,7,23 67:11 69:24
   69:25 70:7 72:3,10
   89:16 100:2
Jaworski 1:17
Jeff 19:22
job 14:21 22:18,19
judge 106:22
Judicial 87:6
July 2:21 41:9 54:17
   94:15 95:6 105:14
June 2:19 29:23 72:23
   83:21
junior 14:6,9,10 17:8
jury 106:23
justify 76:5

K
Kathy 110:21
kind 87:25
Kleinman 79:16
know 6:13,18 8:5 13:10
   13:14 20:5 26:23
   27:8,9,12,22 33:7
   37:8 45:23 48:7,10
   49:13,19,23,23 51:20
   59:9,11,12,15 61:19
   62:21 63:3 68:10

70:13,14 73:19 77:20
   78:8,11,13 79:1,4,7
   79:16,21 81:9,13,19
   81:19,24 83:2 85:19
   86:15,16,18,22 87:7
   87:20 88:9,16,17 90:5
   90:14,15 91:9 96:6
   97:10,11,12,16,18
   98:17 99:1,3,24
   102:21,22 103:16,25
   105:21
knowledge 15:23,23
knowledgeable 16:6
known 15:18
Kralovec 11:5 33:8
Krier 33:5,12,23 100:7
   104:18 105:7
K-r-i-e-r 33:6

L
labeled 35:8 61:19
Labor 88:11
lacks 91:12
ladders 81:2
Lamas 19:2,17
land 1:7 45:16 46:20
   87:1
landscape 21:9
late 35:16 42:17
laws 87:4
lawyer 81:17
learn 51:2 99:19
lease 77:22 103:7 104:1
leases 69:4
lease-related 77:22
ledger 12:4 18:20 34:22
   34:25
left 22:24
Legacy 88:2
legal 77:19 88:20 89:7
   104:4,5,7,10 110:22
letter 104:9 110:12
letterhead 45:16
let's 12:11 19:6 22:14
   32:9
liability 8:17 83:6
lie 18:18
Life 81:10
Likewise 18:4
limited 8:17
Lincoln 14:24 15:9
Lindquist 1:19 110:3
line 5:8 37:3 96:17 97:8
lines 44:14 46:14,17
Lippitt 77:18
list 12:9 77:18
listed 72:2
litigation 109:11
little 13:25 24:14 34:19

42:13 58:20 89:11
   106:19
LLC 1:3,6,20 2:6,11,13
   2:14,16,17,19,20,22
   2:23 3:1,2,4,12 19:10
   29:9 61:18 62:6
   66:20 67:15,16 69:16
   69:17 82:2 83:16
   106:15 108:25 110:5
   110:6
loan 18:20,21 88:21,25
local 15:19
locate 52:2
Locksmith 63:12
long 4:17 14:21 15:3
   44:14 52:4
look 25:17 29:10 41:15
   63:4 66:4 89:2
looked 38:8 39:14,15
   60:9 75:2 105:25
looking 41:12 45:7
   51:23 56:8 58:21
   60:19 64:4 83:5,13
   102:14 105:1
looks 56:10 69:8 106:2
lose 7:5
loss 53:24 54:6 55:13
   58:13,14 94:12
lots 87:1
lower 47:18 58:21 66:8
L-a-m-a-s 19:2
L.L.P 1:17
L.P 2:7 3:13

M
M 1:8,21
machine 109:7
mail 110:14
main 22:21
maintenance 82:20
making 38:20 57:17
Mall 22:23 61:23 62:12
manage 18:22
managed 19:19
management 3:5 15:19
   16:13 20:24 61:24
   62:8 66:10,19,21,25
   67:2,10,14,16,22 68:2
   68:11,14,20,25 86:6
manager 14:16 15:12
   16:16 67:23
manages 20:8
managing 67:24
March 1:10,13 2:2,15
   18:7 32:20,22 33:10
   44:18 107:20
Marchelle 1:13 109:4
marked 3:9 4:22 10:8
   10:11 25:10 44:5,25

53:12,13 66:23 93:10
   95:15 105:16
marketing 87:24
match 98:16,25 99:4
matching 21:5
material 8:8
math 7:22 8:4 47:10
   71:8,22
matter 7:22 110:19
matters 109:6
mean 18:3,6 21:3 22:13
   48:8 58:1,2,2 59:3
   68:23 69:24 71:20
   89:5 97:12,19,19
   99:18 101:10 102:18
meaning 35:21
means 74:6 75:8,10
   110:9
Mechanical 88:2
meet 23:11
memory 41:2 97:6
mentioned 89:4
merchants 63:9
met 38:18,19
metro 23:24
Metropolitan 88:8
mh 108:25
Michael 33:5,12
middle 80:16,22 87:5
Mike 104:18 105:7
Miller 81:10
million 73:15 99:25
   100:3 106:24 107:6
mind 93:6
mine 95:21
minimal 106:19 107:12
minimum 92:22
misprint 97:22
misspoke 10:9 28:1
modification 36:2
   88:21,25 89:6
modifications 36:16,18
   36:19 59:1,3
money 7:4,5
month 5:19 7:15,20
   17:22 18:3,6,9,10
   21:20 30:2 32:5,13,15
   34:5 36:8,22 37:4,21
   37:22 41:6,18 43:20
   51:16 52:10 53:16,22
   56:14 57:5,11,14,19
   57:21,25 58:12 65:24
   66:5,18,22 67:22 68:2
   68:4,11,21 69:22 70:2
   70:4,17 72:1,7,7,11
   73:21 74:17,17 83:23
   87:15 89:18,20 90:16
   91:9,15,23 92:10
   93:22 94:20 101:15

103:9
monthly 15:24 18:19
    19:3 21:12 23:8,15
    26:4 27:20,24 28:15
    28:24 31:15 32:4
    34:3,9 35:19,23 36:14
    38:17,24 39:7 40:7,12
    40:13 42:7 52:23,23
    53:4,24 54:24 60:25
    61:14 63:16 64:8,20
    64:24 65:16 67:22
    70:24 75:2,9 76:20
    85:13
months 2:8 3:8,14 5:18
    5:20,25 6:7 33:8 35:9
    41:9,19 42:1,4 44:17
    44:18 52:14 54:10,15
    54:17 55:5,16 77:12
    93:22 94:8,10 96:18
    97:25
Mountain 82:22
move 20:11 71:23
moved 16:16
Moving 63:11 88:13
mowers 81:2
multiple 8:1
multiplied 51:16
multiply 47:7 51:6

———— N ————
N 1:15,19 2:1 110:2
name 4:10 14:9 18:25
    19:1,24 24:24 33:6
    62:25 89:12 105:5
named 33:5 55:17
names 19:21 27:22
nationally 15:18
nature 15:20
Near 79:15
necessarily 18:3 82:13
necessary 43:22 91:19
    110:11
need 6:19,22 7:10 9:1
    9:15 10:22 11:1,7,25
    12:8,19 75:8 92:19
needed 44:2 52:22
    73:18
needs 7:6
negative 100:18 101:6
    101:19
net 31:5,7 50:13 53:23
    54:6,24 55:12 58:13
    94:12,23 95:3 100:17
    100:21 101:5 106:16
never 18:7
new 32:5
Newcastle 16:14
newspaper 64:13,18
next-to-the-last 47:12

47:21
nine 61:9
ninth 61:5
Norkoli 65:3,22
notarized 110:11
Notary 1:14 108:20
    109:4
notation 46:7 48:8
notations 59:4
NOTICE 1:12
notify 110:17
November 2:8 3:3 4:18
    6:8 42:4,12,17,20,22
    52:14 80:18 89:9,17
    95:12,13
number 5:8,12 6:2,3
    7:3 9:3,5,6,7 12:14,20
    31:11,13 36:22 37:4
    37:10 42:25 43:25
    47:7 53:3,3 56:23
    65:5 73:10,16 79:25
    85:19 92:14,17 93:5
    94:22,23 100:3,3
numbered 53:14
numbers 7:20 12:10
    34:2 56:15 73:18
    86:4 91:21 95:10
    98:10,14,22 99:4

———— O ————
object 27:25 48:25
objection 33:15
objective 91:16
obsolete 95:1
obtained 90:18 91:8
obviously 63:12,20
occurred 18:10,11 21:2
occurs 17:23 46:13
October 3:1 42:4,8,15
    42:17,17 56:24,25
    80:17 88:13,14 89:16
Offi 56:11
office 15:11 24:17,19
    56:11 110:12,16,17
    110:18
officers 85:22
off-duty 85:23
oh 16:23 37:10 47:19
Oil 86:14,16
Okay 6:1 8:18 9:4
    16:11 17:2 26:16
    27:14 29:17 30:5
    35:3 45:15 46:1
    47:22 48:19 49:7
    53:9 54:3,6,13,15
    56:1 57:1,4 58:6 59:6
    59:13 60:24 61:7
    66:8 71:16 89:9 98:9
    107:4

once 23:11 90:24 98:1
    98:18
ones 73:21
one-half 73:11,12
on-site 86:7
open 23:5
operating 2:7 3:7,13
    5:17 25:19 28:20,25
    30:17 31:11 38:12
    62:3 96:4,7
operation 21:8 31:5
    65:15
operations 22:23 23:3
    65:11 85:9
opinion 8:3 75:12 76:7
    76:8,9
opposed 95:10
order 6:20 7:10 10:23
    12:19 23:2
organization 15:10
original 30:3 32:8
    34:16 35:19 36:14
    37:11,17 38:24 39:5
    42:7,20,23 73:15
    89:18,23 96:5 110:8
    110:14,14
originally 13:7 14:16
    15:2 32:5 34:11,20,23
    35:4,12 36:4 40:15
    41:10 42:24 44:21
    98:18
Osborne 1:16 110:23
ought 6:14 77:14 78:19
    79:12 98:6 104:13
outcome 109:11
outdoor 79:6
outside 24:18
overseeing 22:22,24
oversight 18:20 24:2
overview 18:17
owed 80:6
owes 6:5 106:24
owned 67:10
owner 22:9 68:1
owners 23:22
ownership 23:4
owns 67:9

———— P ————
P 1:15,15 26:4,22 28:10
    31:6 50:8 52:10,20
    59:24 60:1,12 61:13
    63:22 64:25 70:14,22
    74:4 77:13 96:19
page 2:2 6:1 10:3 25:18
    26:12 29:12 43:5
    44:10 47:12,15,20,21
    55:12 56:6 58:12,18
    58:21 59:1,2,7 65:2,5

66:8 67:18 69:6 73:7
    77:7,8,18 78:6,24,25
    79:15,25 80:16,21,22
    82:6,21 83:1,22 84:25
    86:2,20 87:6,18 88:1
    88:7,14 95:24 96:3,16
    105:10,13 106:3
pages 10:14 58:21,22
    58:25 110:14
pages(s) 110:8
page(s) 110:10,11
paid 5:12,21 18:6,7
    29:20,24 30:5,25
    37:21 54:22 58:1,23
    60:17 64:23 66:5
    68:1 69:1,15,17,18
    73:7 75:11,25 76:10
    76:11,15 80:5 81:23
    87:11 103:9,10 104:4
    104:7
papers 10:2 50:19
    51:18,20,22
parade 85:24
paragraph 25:19,22
    26:8,11,18 38:9 39:12
    43:3 44:11 61:2
    63:14 67:21 68:6
paraphrase 26:24
parcel 46:24
parcels 46:22,23
pardon 13:4 93:25
parentheses 6:3 26:3
parking 87:1
part 20:16,17,18 27:18
    50:23 56:9 75:11
    87:14 91:15 98:15
    104:12
particular 15:4 17:22
    18:2 21:20 26:8 37:4
    44:13 57:24 58:8
    59:22 65:10,17,21
    68:6,6,21 85:8 90:7,8
    99:16 100:15
particularly 56:5
parties 4:25 7:2,19
    43:24 48:13 49:3
    65:13 71:4 76:11
    97:12 102:6,16
    104:10 109:6,10
partner 24:18
partners 4:14 8:16 17:1
    107:3
parts 96:2
Pass 107:15
pay 29:2,5,7 30:17 31:7
    35:24 43:7 66:17
    68:10 69:5 72:15,18
    72:19,21 85:25
    101:10,11 102:18

103:22 106:25 107:5
payable 69:21 73:24
    74:12 84:20
payee 67:3
paying 58:4 78:4 103:9
    103:20
payment 11:15 17:22
    21:6 28:21,23 30:23
    31:12 65:10,17 69:25
    81:24
payments 9:20,25 11:2
    11:8,11 12:1,10 29:11
    30:9 59:8 82:17
    103:1
PC 79:16
people 21:11,17,17,24
    49:8 81:22 85:25
percent 28:21 29:2,8
    31:1,7 33:25 36:6,13
    37:19 39:7 42:8
    47:25 48:4,5,6,9 49:8
    49:15,16 82:10 89:8
    90:20
percentage 47:25 48:9
    69:4
performed 51:12 63:25
    81:22
period 5:22 6:6 26:3,22
    27:14,23 28:9,10 31:6
    37:15 41:20 50:6,7,8
    50:13,14,23,23,24,25
    51:7 52:10,19 59:24
    60:1,6,12,12 61:13
    63:21 70:5,14,22
    71:15 74:3,4,15 77:13
    91:22 92:16 96:19
    101:13,14 103:14,24
    104:2
periodic 78:2
periodically 36:11
periods 53:8
person 16:4 18:23 52:2
    52:3
personally 6:24
pertain 11:3,20 65:19
    82:17 92:23
pertained 11:15 91:8
pertains 43:18,19 69:23
    80:14
pertinent 65:11,15 85:9
Peter 1:8,20 8:21 9:7
    12:13,19 13:12 22:6
    24:8,17 31:21 67:12
    89:12 92:12 105:7
Peter's 24:1
petty 86:7
phone 33:21
phrase 46:13
picture 90:20

Granite Southlands v. Alberta Town Center    STEVEN ZEZULAK                                3/22/2010

Page 7

Pizza 14:20
place 13:12 17:19 37:9
    43:17,18 57:24 109:7
placed 110:14
places 98:7
Plaintiff 1:4,12,16
plan 5:16
please 4:10 49:18
    110:11,17
PLLP 1:19 110:3
plus 31:11 50:13
plus-or-minus 92:9
point 20:22 36:12 44:1
    95:1 99:13 103:21
    107:10
Polestar 80:17
police 85:19,21,22
portion 6:11,15 30:21
    30:22 52:16 56:3
    97:14
portions 25:7
position 4:15,17 15:3,4
    18:16 22:5 40:4
    43:15
positive 92:10 101:6,18
    102:17
possibility 34:16 82:16
possible 39:15 52:4,6
post 3:13 17:12 43:23
    50:1 99:11
posted 11:9 12:2,2,10
potentially 9:21 78:3
    86:7,25 89:17 100:8
pre 70:9
preclosing 92:16
predominantly 43:14
premise 63:4
prepaid 13:19
prepaids 13:20 92:24
preparation 18:19
prepare 19:3 27:24
    28:5 42:7 49:14
    93:14,19 95:15,18
    97:1 105:18
prepared 3:14 13:2,7
    21:11,17,25 22:1,2
    31:16 33:23 34:4
    36:3 51:25 53:16
    79:24 95:21 96:22,23
    98:19 99:20
preparing 20:13 52:25
    57:18 94:1
presume 98:25
pretty 8:3 81:1 106:11
previous 41:25 109:5
previously 3:9 25:9
    27:19 44:5 95:14
    101:25
pre-Period 64:25,25

70:10 75:3 76:5
pre-prepared 91:5
principles 18:13 28:8
    60:11 74:3
Print 64:4
printed 89:21
Printing 78:7
prior 19:16 28:9,17
    48:21,22 60:12 61:13
    74:3 90:7
prior-month 9:21
privy 61:4
probably 41:22 48:20
    82:9 96:10,14
problem 42:18
Procedure 4:3
proceedings 4:1 107:18
    109:9
process 38:14 39:2 41:3
    41:23
produced 100:2
product 5:6 95:25
project 2:12,13,15,16
    2:18,19,21,22,24 3:1
    3:3,4 9:23 18:24
    19:17,22 20:8 22:23
    25:24 26:6,19 27:4,10
    27:21 30:14 31:5,8
    36:25 40:24 43:6
    46:20,21 50:1 51:23
    52:22,25 53:15,21
    54:7 55:13,21 57:2
    61:23 62:5 63:7
    65:20 71:24 81:9
    83:22 85:9 88:11
    89:10,25 90:2 99:5
projects 23:13
proof 11:14
proper 38:25
properly 28:7 38:4,11
    38:17 60:10 74:2
    76:14 84:2,8,9,21
Properties 16:14
property 2:7 3:13 7:4
    14:24 15:19 16:13
    19:18,23 20:24 21:20
    23:3 44:11 65:11,16
    67:24,24 80:4 81:20
    83:6 95:20 101:17
    102:19,22 106:17
proportionate 30:16
prorated 49:20 102:1
prorates 102:15
proration 44:12,22
    48:23 49:1,2,4,6,7
provide 11:14 12:9
    80:23,24 82:3 85:22
    86:24
provided 11:13,17

59:15,15,19,25 60:15
    64:7,17 79:8 81:14
    100:11
provides 79:6
provision 44:14
Provost 1:7,7,20 23:18
    24:13 67:12,13
prudent 43:25
public 1:14 79:20
    108:20 109:4
publish 36:6 41:18
published 34:11,22,25
    35:4 36:13 38:3
    41:10,13 42:15,20,21
    43:1 56:25 94:21
publishing 90:19
purchase 24:25 26:1
    38:8 39:10,10 86:8
    88:21,23 89:1,4
purchased 83:20
Purchasers 2:10 45:19
purchaser's 45:10
    105:2
pure 41:13
purely 51:8
purpose 40:18 93:24
    94:1,2
purposes 72:9 87:24
pursuant 1:12 4:2
    79:13 82:25
put 97:15 98:2
putting 42:25
p.m 107:19

                Q
qualified 81:16
Quebec 24:21
question 7:11,18 8:1
    13:15 22:16 28:1
    35:13 38:23 39:5
    41:16 49:11 60:21
    90:11 91:18
questions 7:12 9:4
    33:15 107:17 109:8
quick 93:7
quite 106:3
quote 97:17

                R
R 1:15
raise 33:15
range 46:25 47:8
rate 13:15
ration 102:17
read 26:11,22 27:19
    40:1 43:4 47:2 106:3
    106:10 108:2 110:17
reading 69:8 86:4
    102:24 109:15,16,17

reads 67:22
ready 38:21
real 15:18 35:23 36:1,9
    36:21 37:7,9 44:23
    49:21 56:7,9,11,17
    57:5,7 58:10 71:25
    72:22 73:13 76:19,19
    83:23
realizing 46:1
reason 46:16 62:20
reasonable 73:5 93:5
reasons 43:14
recalculating 102:22
recalculation 82:19
recall 33:17,22 34:1
    37:25 38:5,22 39:13
    39:14,17 40:8,8 41:2
    41:5,8 42:2 45:9,14
    46:9 50:4,18,24,25
    51:15,17 97:4 107:9
receipt 28:22
receipts 7:13
receive 14:11 45:4,10
    67:23
received 4:21 9:13,14
    13:13 33:13 51:11,12
    56:16 100:4,13 102:3
    103:1
Receiving 80:2 82:7
Recess 93:9
recognize 50:23 81:20
    94:22
recognized 42:14,17
recognizing 35:24
    43:21
recollection 11:12
    12:21 13:18 31:18
    32:12,17 70:19
Reconciled 101:18
reconciliation 13:19
    43:22,23 44:12 80:5
    80:13 95:21
reconciliations 18:21
    18:21
recorded 17:19,21,22
    18:2 21:3,5
recording 20:19,20
reduced 55:1 94:14
    109:8
reduction 55:5,7
refer 4:24 49:18 68:10
reference 2:5 68:8
referencing 8:7 80:2
referred 18:14
referring 6:23,24 24:24
    49:17 60:17 61:8
    97:17
reflect 50:19 51:20
    100:9

reflected 37:1 39:6,8
    55:6 62:22 64:9
    91:10
reflects 55:12 74:13
refunded 66:6
regarding 13:9 35:13
    92:21,22,24
regardless 94:21 95:7
region 15:12
register 58:23 60:18
    64:23 73:7
reimburse 28:20
reimbursed 30:15
REITs 15:18
relate 22:18 28:9 60:11
    74:3 93:16
related 104:10 109:10
relating 39:25
relation 109:6
relationship 5:23 22:6
    22:9 23:17,20,21,25
    24:9,13 53:20 67:7
    94:6
relative 12:8 33:19
    40:6
relevant 40:4
remain 15:3
remember 9:10 34:6
    35:14 38:18 50:22
    89:3 93:20
remitted 68:4,21
removal 21:8
remuneration 67:23
rendered 81:6
rent 81:1 103:13,14,20
rental 80:24
Rentals 80:22,23
repeat 22:15
report 2:12,13,15,16,18
    2:19,21,22,24 3:1,3,4
    28:11,19,22 30:3 32:5
    32:10,16,19,22,25
    34:5,9,11,16 35:7,15
    36:6,7 37:11,17,18
    39:8 40:5 42:8,12,21
    43:1 51:24 52:7 53:5
    53:5,24 55:21 58:8,9
    59:16 60:2,3,5,13,16
    60:18,22,22 63:16
    64:9 65:16 71:24
    74:5,7 75:15,18,20
    76:23,25 81:9 83:22
    84:15 89:18,19 90:1,3
    90:3,4,7,8,12,16
    91:10,11,16,20 95:17
reported 29:8 30:2 36:4
    42:16,24
Reporter 1:14 109:4
REPORTER'S 109:1

Granite Southlands v. Alberta Town Center    STEVEN ZEZULAK                         3/22/2010
Page 8

reporting 9:11 15:24
   15:25 23:3 34:18
   38:11,16 39:3,4 40:7
   110:22
reports 26:5 27:20,24
   28:1,5,16,24 31:15,23
   32:4,9 33:12,16,19,23
   34:3 35:4,11,19 36:3
   36:14 38:4,24 39:7
   40:12,13,16,17,19
   52:23 53:1,4,16,21
   54:7 55:13 60:25
   64:20,24 69:20 70:25
   75:2,9 76:6,20 84:13
   84:14,14 85:14
represent 6:3 47:4 57:6
   61:20 64:24 100:22
representatives 77:23
represented 11:23
   21:19 54:7 87:9,10
represents 6:4 37:18
   60:5,22 73:10 81:11
   95:9 101:22
republished 35:15
request 11:13 28:23
   86:6
requested 10:6,10
   109:15
requests 18:21
required 34:13 60:25
   90:22 109:17
requirements 34:18
   40:19
rereading 26:23
respect 24:8 36:21
   102:18
respective 30:2
responsibilities 18:17
   18:18
responsibility 22:22,25
   40:3
responsible 19:19
   20:19,25 23:16 24:1
restaurant 14:16,18
   103:16
retail 56:9 61:25
retained 66:2,3
retrieve 12:7 38:7
return 110:11
returns 79:24
revenue 31:5,7 34:15
   37:20 50:13 92:10
revenues 69:5 102:17
review 10:17 11:2
   18:20 38:6 39:2,9
   40:15,16,17 54:22
   89:7,7 98:21 110:16
reviewed 23:14 31:23
   61:9 79:23

revise 40:17 41:25
   99:10
revised 2:7,11,13,14,16
   2:17,19,20,22,23 3:1
   3:2,4,7,13 32:6 34:3
   34:10 35:8,15 37:10
   37:18 39:8 43:1
   53:15,20,23 54:7
   55:13,16,21 71:24
   81:9 83:21 89:9,25
   90:3,3 94:10 96:4,5
   98:20 99:5
revising 35:7
revision 5:17 34:14
   40:18 42:22 55:16,23
   55:23 99:14
revisions 37:17 40:13
   41:21 71:2
re-prorated 102:4
right 8:11 12:18 14:3,4
   19:9,25 20:11,23 27:3
   30:12 35:18 36:12
   37:6,11,16 38:13
   40:14 41:4 43:8,15
   46:21 47:1,3,9,10,18
   48:24 49:12 50:1,10
   52:9,11,18 54:18
   55:18,23 57:20 58:18
   70:15 71:21 72:13,16
   73:8 77:5 81:6 83:12
   83:24 85:11 95:10
   97:18 102:12 105:8
   106:7
right-hand 29:12 58:22
Robin 19:23 20:3
Rocky 82:22
Rolando 85:18
Roto-Rooter 77:8
roughly 39:22 41:25
rule 65:14
Rules 4:2
run 88:11
runs 27:15

                S
S 1:15
sale 24:23,25 25:24
   26:1 27:4,10 38:2,8
   38:20 39:10,11 49:19
   88:22 89:1,5
Sam's 86:8
Santa 82:4
satisfied 5:13 100:18
savvy 16:4
saying 64:2 81:16
   91:11 97:13
says 11:7 27:3,19 28:6
   30:13 43:5 46:11
   47:1 56:9 74:1 75:2

   84:7 89:11 96:3,17,17
   96:22 97:8,23 100:9
   102:25 104:3
schedule 6:4 42:10 48:7
   48:12 49:14 90:25
school 14:6 78:1 87:20
   87:25
Schreck 88:16
sealed 110:14
searched 40:9
second 27:18 55:15
secondary 17:12
section 12:22 13:16
   90:25 97:23 100:15
security 85:23
see 7:10 10:7,10 12:11
   12:12 25:20 26:22,25
   28:11 45:15 46:4
   47:14 56:8 66:10,14
   67:19 73:7 77:8 83:9
   89:15 105:4
seeing 63:17 78:16 80:3
   82:1,9 86:9,23 87:8
   87:22 89:3 91:25
   99:1
seen 10:19 11:16 25:5,7
   39:21 44:8 45:9,12,14
   46:2 62:18
self-employed 15:17
   16:11
Self-taught 16:8,10
seller 49:5,10
seller's 45:11 46:8
sells 61:23
send 33:4
sent 13:8 32:4,9,10,16
   32:20,25 33:3,23
   41:14 90:10,12
sentence 26:9,21,24
   27:18 28:6,18 30:12
   30:19 31:3 43:4 60:9
   60:14 63:14
Sentinel 64:12
separate 91:22
September 2:24 24:25
   34:7,7 39:22 41:3,10
   41:25 42:14
series 46:4 58:22
service 15:21 18:5,10
   59:25 60:14 63:24
   64:17
services 51:11,11 59:14
   59:18 63:25 64:7
   67:23 77:9 81:6
   85:23,25 86:24 88:20
settlement 2:10 45:18
   49:4 103:8 104:2,9
   105:3
seven 46:13,16

share 5:22 30:16 55:10
   62:11
sharing 43:7 102:16
sheets 110:11
sheet(s) 110:12
Shelley 19:1
Shop 64:5
shopping 23:23 66:9,20
   67:9,16 68:11 103:17
shorthand 1:14 109:4,7
shot 56:21
show 40:6 44:4 95:14
showed 40:9 72:10
   101:25
shown 29:11 56:13
   58:13,25 59:8,13
   73:21 94:13,18
   100:18 101:19 104:8
shows 37:20,22 57:10
   57:11 61:18 63:2
   83:8 101:5
sic 27:20
side 8:16,20 11:13
   17:18 20:24 21:8
   30:25 31:4 33:1,3
   34:15 43:23 49:9
   104:16
sides 12:24 13:6,17,23
   31:13 43:17 44:2
   91:1 95:3,5,7 99:11
sign 89:23 110:17
signature 89:22 108:13
   109:13 110:8,9,10,11
signed 104:24,25 105:2
   110:11
significant 103:11
Signing 109:15,16,17
Silva 100:7 104:18,23
   105:2,4,6
similar 23:21 38:9 46:7
   89:15 95:18 98:19
similarly 32:19
Sincerely 110:20
sir 15:16 17:6 20:2,4
   25:15 45:3,6 48:3
   53:2 54:19 63:4
   107:16
site 86:11
six 46:13,16
slash 98:21 100:1 101:3
slip 2:9 10:3,4,20
small 106:4
snow 21:8
software 34:20,21
sold 9:23 62:5,8 103:18
Solutions 86:22
somebody 12:7 13:11
   86:11 97:20
sorry 15:10 16:23

   22:16 26:14 37:11
   47:15 59:23 67:10
   70:14 71:7 93:22
sort 43:23
sound 25:1
sounding 24:24
South 1:20 24:21 110:4
Southlands 1:3 20:9
   22:23 23:12 24:23
   61:23 62:11 66:9,20
   67:2,9,15 68:11
   108:25 110:5
speak 30:20 61:3 62:17
   63:17,24 73:3 91:24
   96:24 98:24 102:15
speaking 20:21 38:17
   99:3
specific 9:11,25 19:5
   50:22 97:11 103:24
specifically 12:6 20:21
   34:6 35:14 38:20
   41:8 44:22 50:4,18
   55:20 59:10 61:8
   62:17 66:21 77:21
   78:10,12,13 79:3,9
   81:12,15,17,18,19
   83:4,13 86:15,16,24
   87:9,23 89:2 91:24
   93:20 95:16 99:2
   102:15 103:16 104:1
   105:21
spent 16:14
split 65:12 71:19 76:11
   92:4 103:18
spoke 33:20
sponsorship 88:10
Sporadically 33:14
sports 87:25
spreadsheet 13:13
   89:21 91:25 96:15,25
   97:15 98:1,19 99:16
   99:17,23 100:8
ss 109:2
stadium 78:5
staff 18:22 19:16 23:4
standpoint 22:18 94:4
   95:8 97:21
stands 25:25
start 19:6 22:14 34:4
   41:6,7 97:9
started 4:18 70:15
   95:23,24
starts 25:22
state 4:6,10 14:10
   108:15 109:2,4
stated 40:1
statement 2:10 38:24
   45:5,10,11,18 46:8
   49:4 61:10,16 64:3

95:4 96:1 102:1 104:9 105:3
statements 5:18 18:19 19:4 20:14 21:18,19 21:25 22:1,2 23:14 24:2 34:22 35:1 38:17 52:24 57:17,18 61:14 79:23
states 1:1 5:19
stating 26:5 27:20
status 33:24
statute 110:13
stay 14:21
Steve 11:6
Steven 1:10,12 2:2 4:5 4:11 108:1,9,13 109:5 110:6
stop 28:23 64:4 103:20
store 103:6
straightforward 8:4
Street 1:13,17,20 24:21 110:3
string 82:6
strip 64:23
Stuart 1:19 110:2
stuff 82:16
subcontractors 21:7
subject 7:21 12:15
submitted 31:16,16 35:11 40:16
subscribed 108:14
subsequent 40:16 41:19
substantially 67:25
subtotal 100:17,25
subtracted 6:11,15
subtracting 7:23
successful 23:2,3
sued 103:7
suggestion 38:1
suite 1:13,17,20 24:17 110:4
sum 30:6 66:13
summarize 12:11
summary 3:6 12:21 13:1,3,5 46:8 94:4,25
summer 35:16,16
Sunbelt 80:22,23
superseded 95:2,5 105:24 106:6
supposed 35:11 39:4 75:3 97:25
sure 36:19 38:3,16,21 49:15 89:7 93:8 96:10 99:24 102:5 103:25
surmise 98:5
suspect 51:15
swing 76:21 77:1
sworn 4:6 108:14 109:6

system 12:5 35:2 53:8 70:10,11 96:14
S-h-e-l-l-e-y 19:1
S-i-l-v-a 105:6

T
take 17:19 19:6 25:16 32:9 43:18 51:4 57:24 68:19
taken 1:12 4:2 43:17 93:9 109:7
takes 15:6
talk 33:18 43:6
talked 21:22
talking 10:4,12 11:22 27:15 30:20 37:16 104:19 107:11
tangible 106:17
tax 36:1 37:10 47:25 48:9,17 56:16,17 57:7 72:13 73:8,20 79:24 95:20 102:3,14,19
taxes 35:23,24 36:10,22 37:7 44:23 46:5,11,19 48:1,5,5,14,21,22,24 49:8,21 56:7,9,11,14 56:22 57:2,5,14 58:10 72:15,19,22 73:1,4,13 73:24 74:6,9,10,16,22 74:23 75:5 76:2,6,9 76:14,20 83:23,24 84:9,19,21 101:17 102:1,7,9,12,22
Tech 24:20
Technologies 79:1,5
tell 11:7 12:18 48:2 69:21 84:5 85:21 86:3,17
ten 41:24 61:19
tenant 13:20,20 17:20 18:1 20:19 37:20 83:18
tenants 11:9 12:1 61:25 63:9 68:21 69:1 80:6 82:18 91:4
tenant-related 77:22
ten-day 41:22
term 8:18 26:22
termination 3:11,16 25:12 26:2 27:4,6 30:14 31:8
terms 22:11 67:25 103:7 104:1
testified 4:7
testify 109:6
testimony 108:4 109:9
Thank 28:4 78:23 107:15 110:19
thing 21:7 73:19 99:24

things 7:23 38:6 74:14 81:2 82:3,4 91:1 92:20
think 21:10 25:4 41:1 43:24 73:6 76:13 94:24 103:12 104:23 104:24 105:2,23
third 58:12 65:2 70:8 78:24 105:10
thought 41:13 47:19 93:4
thousand 73:16 107:8
three 8:16 15:4 19:16 21:11,16,17,21,24 44:17,18 54:2,3,10,15 54:17 55:5,15 58:25 64:15 77:12 94:8,10 97:24 101:4 107:3
tillers 81:2
Timberline 34:21 36:5 36:13
time 25:17 41:20 42:20 43:2 44:2,16 48:14,18 50:6,7,13 51:7 63:6 70:21 89:22 99:9 102:3 103:24 105:8 109:7
times 8:1 25:4 47:8
timing 42:13
title 1:7 45:16 46:5 49:6
today 24:6,10
top 45:15 47:13 77:17 89:10 96:15
total 11:19 30:5 36:23 36:23 48:1 55:4,7 56:17 99:25,25 101:5
totaled 11:10 88:4
totaling 62:5 66:18 73:21
touch 33:7
town 1:3,6,19 2:6,11,13 2:14,16,17,19,20,22 2:23 3:1,2,4,12 5:21 6:5 8:15 11:9,11 12:4 16:14 19:10,19 20:8 20:22 23:12,15 24:23 25:25 29:9 54:23 61:18 62:6,10,15,21 62:25 65:23 66:2,20 67:2,15 69:2,16,17 78:2 83:15 101:1,11 103:19 104:7 106:15 108:25 110:5,6
tracts 46:20
transcript 109:8 110:14,16
transcription 108:3
transcript(s) 110:10
transpired 61:5

Travelers 83:2
Trinidad 14:10 17:8
trouble 86:4
true 12:13 24:4,6 48:13 53:22 57:15 61:2,16 72:3 77:3 84:17 89:11 97:8 108:3 109:8
true-up 3:13 5:1,4,9,14 5:24,25 6:20 10:23 12:15 26:18 30:20 39:25 40:12 44:17,21 50:1 52:22 53:2,3 56:2,3 77:1 90:25 91:16 93:17 106:20
trusts 15:19
truth 4:6 43:9 109:6
try 92:5
trying 50:21 53:2 99:19
turn 10:14 58:20,20 62:10 67:18 73:6 105:10
Turning 77:7 78:6
turns 11:18 59:18 78:18 79:11
twelve 3:8,14 53:14 96:18
two 7:14 12:24 13:22 15:18,19 16:11,15 21:23,24 31:13 35:24 37:8 51:4 57:5 63:13 65:13 67:8 72:22 73:8,15 81:5 82:22 97:9
two-thirds 86:20 88:1 88:14
type 36:19 80:25
typewritten 109:8
typical 62:20

U
Uh-huh 17:9
ultimate 8:13,19
ultimately 15:11
umbrella 83:6
unanswered 93:2
unaware 20:10
understand 12:7 17:13 36:15 38:13 48:2 53:19 55:11,22 60:20 75:14,16 90:2 99:18 99:20 101:19,22
understanding 7:9 12:12,25 31:22 32:1 35:10 91:7 103:7 105:9
undertake 40:13
UNITED 1:1
units 86:25

unquote 97:17
unresolved 12:24
unusual 24:24
update 100:12
updated 95:22 99:22 100:8
use 15:22
uses 34:21

V
v 1:5 110:5
vacant 86:25 87:1
vague 50:22 93:3
various 10:21 23:22 24:3 33:12 46:20 66:13
vendor 81:13
Vendors 80:1 82:7
Vennum 1:19 110:3
venture 63:6
verbiage 61:6 97:16
version 95:17,20
Videoconferencing 110:22
Videography 110:22
violated 103:6

W
waived 109:16
walk 62:9
Wal-Mart 86:9
want 4:20 9:4 53:19 59:6 89:2 97:9
wanted 38:3 51:18,19 60:20
wanting 38:15
wasn't 27:6 39:1 43:25 102:21
way 5:11 21:14,19 47:1 51:8,13,14 52:13,14 57:20 65:2 78:25 86:20 88:2,14 91:21 102:12 106:25
ways 19:6 51:4
week 23:12 41:22,24
weekend 88:11
weekly 15:24 22:12
welcome 25:16
went 14:24 15:15 16:13 29:17 38:1 39:2
weren't 74:23 76:11 85:8
western 15:12 78:7
we're 27:14 30:19 37:11,16 43:14,15 45:7 73:25 77:13 93:3
we've 9:10,13 100:9
whereabouts 20:10

Granite Southlands v. Alberta Town Center   STEVEN ZEZULAK   3/22/2010

Page 10

| | | | | |
|---|---|---|---|---|
| WHEREOF 109:12 | $10,503.50 65:4,21 | 1/5/2009 2:9 10:4 | 19 109:13 | 110:1 |
| withdraw 106:7 | $100 18:4 62:4,5,10,12 | 1/9/08 78:8 | 198,000 49:15 | 2013 109:13 |
| witness 87:12 107:15 | 62:16 107:7 | 10 2:9 3:15 82:7 90:6 | 198,026.25 48:1,4 | 2150 1:17 |
| 109:12 110:16,17 | $100,000 107:12 | 96:22 97:3 | 1980 14:12 | 22 1:10,13 2:2 |
| Wolves 77:24 | $134,000 85:5 | 10,000 103:10 | 1985 15:9 | 22nd 107:20 |
| word 26:3 56:10 | $14,000 55:8,17 | 100 3:7 36:6,13 37:19 | 1988 15:6 | 25 3:16 11:8 12:2 |
| words 17:20 36:5 41:7 | $15,000 88:4 | 39:7 42:8 48:4,6 | 1991 16:18,22 | 25-plus 22:10 |
| 51:9 72:18 97:1,10,19 | $150 86:4,5 | 49:16 82:10 89:8 | 1995 15:10,13 | 2607 47:18 |
| 100:23 | $150,000 71:20 86:3 | 90:20 105:16,17,18 | | 28 25:12 |
| work 5:6,24 14:13,15 | $159,000 11:10,19 12:1 | 105:24 106:13,14 | **2** | |
| 14:24 16:13 22:18 | 12:8 92:25 | 100,000 107:14 | 2 25:18 90:6 | **3** |
| 23:10 41:20 49:25 | $2,000 103:9 | 102,000 103:12 | 2/28/08 3:16 | 3 43:5 106:3 |
| 50:7,8 52:21 61:12 | $225,400 29:24 | 105 3:7 | 20 32:12,14,15 80:1 | 3/22/10 108:25 |
| 65:23 78:8,11 79:6,11 | $23,252 100:18 | 1099s 80:2 82:7 | 90:6 | 30 2:8,24 3:3 28:22 |
| 79:21 93:17 95:24 | $25,000 66:12,18 67:3 | 11 5:18,20,25 6:7 35:9 | 20-day 50:22 | 110:12 |
| 98:17 100:12 | $3,500 87:7 | 44:11 91:22 100:22 | 2001 4:19 16:20,21,23 | 309 58:15 |
| worked 5:3,4 99:21 | $3,550 83:8 | 11-month 6:6 | 2005 25:1 | 31 2:21,22 3:1,8,14 |
| working 22:6,8,11 | $3,750 88:9 | 11/30/08 97:23,25 98:8 | 2007 6:12 25:23 26:7 | 44:18 50:14 51:6,16 |
| 23:17 24:9,12 26:19 | $300,000 71:9,17 | 11/30/09 97:9,19,24 | 27:15,23 28:14,17 | 60:7,23 96:18 |
| 53:3 | $32,362 29:15 | 98:7 103:1 | 51:5,24 56:15,24,25 | 37 3:10 44:5 |
| workpapers 83:14 | $320,135 29:18 | 11:23 93:9 | 63:2 72:15 73:1,13,20 | 370 1:17 |
| works 20:7 52:3 | $34,000 85:2 | 11:40 93:9 | 73:23 74:6,10,11,16 | 3749 58:21 59:7 |
| worth 12:1 | $408 81:23 | 110,000 102:23 | 74:20,23,25 75:5,6,13 | 3751 65:2 66:9 |
| wouldn't 21:16 89:21 | $46,467 6:2 | 12 7:8 9:24 27:13,16 | 76:2,14,14,19 79:24 | 3753 59:2 65:5 |
| write 17:21 57:14 | $5,000 104:4 | 43:19 49:24 52:17 | 80:6 82:8,12,15 83:24 | 3758 73:7 |
| 62:12,21 | $5,464 81:24 | 56:20 67:19 70:13 | 84:2,6,9,9,18 | 3759 77:7 |
| writing 58:5,7 | $541.0553 47:1 | 92:8,10 | 2007's 84:6 | 3777 78:24 |
| written 39:7 47:13 58:2 | $55,880 102:7 | 12.1 67:21 | 2008 2:8,12,13,15,16 | 3778 79:25 |
| 58:7,9 60:6,23 83:11 | $578,904 30:7 | 12/12/07 59:19,21 | 2:18,19,21,22,24 3:1 | 3779 80:21 |
| 86:3,5,10 | $605,000 72:12 77:1 | 63:12,20 | 3:3,4,14 5:18 6:8,15 | 3788 82:6 |
| wrote 37:21 62:2 | $606,000 73:22 76:21 | 12/12/08 2:10 45:21,23 | 7:2,5,7,8 9:24 10:1 | 3789 83:1 |
| | $8,000 88:17 | 46:11,25 49:20 | 11:3 12:2,14,22 13:3 | 3806 84:25 |
| **X** | $8,500 63:2 | 12/13 64:16 | 13:3,19,20 19:4,13,16 | 3814 86:2 |
| X 2:1 109:15 | $869,605 69:8 | 12/14 64:16,16 | 20:12,12,14 21:2,10 | 3816 87:5 |
| | | 12/14/07 59:23 60:15 | 22:13,14,17 24:4,10 | 3827 87:18 |
| **Y** | **0** | 63:13 78:14 79:12 | 24:12,19,20 25:12 | 3832 88:7 |
| year 9:12 16:16 18:2 | 036 99:25 100:3 | 12/19 59:16 | 27:13,16 29:23 30:10 | 3838 88:14 |
| 20:12,14 30:10 33:10 | 07 26:25 50:9,9,14 | 12/19/07 59:14 | 31:16 32:10,20 34:8 | |
| 36:11,24 38:1,4 41:17 | 51:21 52:9 59:17 | 12/21/07 79:1 | 35:17,19 38:11,24 | **4** |
| 48:21,22 58:13 63:6 | 70:6,12,15,18 80:14 | 12/8/08 3:11 | 42:1,4 43:20 48:14,18 | 4 2:6 |
| 94:3 | 80:18 84:21,22 | 12:06 107:19 | 48:24 49:8,21,24 | 44 3:10 |
| years 4:18 14:22 15:4,5 | 08 8:25 9:8 29:14 34:4 | 13 51:6 71:10 93:22 | 52:24 53:5,17 55:14 | 45 2:10 3:12 95:15 |
| 15:17 16:12,15 22:10 | 34:10 39:22 41:3,7 | 13,000 55:8 | 55:22 56:14,17,21,22 | 99:21 105:11 106:3 |
| year-end 99:12 | 52:11,14,17 55:15 | 13/32nds 71:14 | 57:2,3,7 60:6,7,23 | 106:13 |
| yes-or-no 7:17 | 67:11 69:24,25 70:7 | 132 94:22,22 106:5 | 71:24 72:16 73:24 | 46,000 55:10 |
| YMCA 88:8 | 72:3,3 81:9 90:9 | 132,424 95:4 | 74:9,21,22 75:10,11 | |
| | 91:20 92:3,11,16 | 14 25:23 26:7,25 27:15 | 75:23,25 76:6,10,10 | **5** |
| **Z** | 94:12 98:6,11 99:5 | 27:23 28:17 50:9 | 76:11,15 80:12 82:17 | 5 2:3 43:3 63:14 69:25 |
| zero 37:14 72:11 101:5 | 100:17,22 | 51:6 70:15 | 82:18,20 83:21 84:20 | 5K 88:11 |
| Zezulak 1:10,12 2:2 4:5 | 09 96:22 97:3 | 14th 51:10,12 81:7 | 84:20 86:1 88:12,14 | 50 28:21 29:2,8 31:1,7 |
| 4:11 11:7 13:25 | 09s 98:6 | 14/31sts 70:20 71:7,13 | 90:1,17 91:17 94:3 | 33:25 47:25 48:5,9 |
| 93:11 108:1,9,13 | 09-cv-00799-ZLW-K... | 14/32nds 71:7 | 95:13 96:18 101:3,14 | 49:8,15 |
| 109:5 110:6 | 1:2 | 15 50:14 82:7 | 102:3 | 50/50 31:13 43:7 49:20 |
| | | 153 106:6 | 2009 3:8,15 9:22 10:1 | 71:19 102:17 103:18 |
| **$** | **1** | 16 74:17 | 11:21 33:10 44:18 | 53 2:11,14 |
| $1,000 18:1 | 1 60:6 70:6,7 110:1 | 1638 67:18 | 50:5 93:21 99:13 | 53,000 55:9 |
| $1,007 29:21 | 1st 109:13 | 17th 1:13,17,20 110:3 | 100:2 105:22 | 54 3:16 25:10 30:13 |
| $1,500 68:2 | 1/1/08 46:11,25 | 18-day 50:23 | 2010 1:10,13 2:2 | 39:12 43:3 60:8 61:1 |
| $10,000 103:23 | 1/12th 72:6 | 1800 1:13,20 110:4 | 107:20 108:16 109:13 | 63:15 64:10 73:25 |

Granite Southlands v. Alberta Town Center    STEVEN ZEZULAK                                3/22/2010

Page 11

| | |
|---|---|
| 77:5 | 99 3:6 93:10,12 94:5,7 |
| 55,000 102:23 | 94:9,17,24 95:11 |
| 55,880 101:19 102:20 | |
| 59,604 101:6 | |
| 59,605 101:6,11 | |

**6**
6 39:12 44:10
600 1:13,20 110:3
605,893.26 73:8
65,308 58:14
66 3:5

**7**
71 2:13
71,482 94:14
78 2:16

**8**
8:48 1:13
80,282 94:13
80202 1:13,18,21 110:4
81 2:17
83 2:6,19 4:22,23 5:6
  5:16,17,23 29:10 35:8
  42:19 53:20,23 54:4,9
  54:12,16 55:6,12
  58:18 87:14 94:6,9,14
  94:18,19,25 95:9
  105:13
84 2:9,20 10:8,12,21
  11:2,17,23
85 2:10 44:25 45:1,8,12
  49:17 102:2
86 2:11,22 53:11,14
  54:8 55:21 56:6
  58:21 69:7
87 2:13,23 71:23 74:13
  77:7
88 2:14 3:1
89 2:16 3:2,4 78:24

**9**
9/12/07 77:11
9/16/07 64:5
90 2:17 81:8
91 2:19 83:21
92 2:20 84:24
93 2:22 3:6 86:1
94 2:23 87:18
95 3:1,12 88:13
96 3:2 89:9,23
97 3:4 53:11,15 54:8,11
  89:25 90:8,13 91:20
  94:23 98:16,25 99:5,7
  99:20
975,000 100:3
98 3:5 66:23,24 67:14
  68:8,14,23