# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

In the Matter of:

## Granite Southlands Town Center, LLC v. Alberta Town Center, LLC, et al.

09-CV-00799-SLW-KLM

DEPOSITION OF:

## MICHAEL KRIER

**CONFIDENTIAL**

DATE TAKEN: January 15, 2010

PAGES: 1-111

REPORTED BY: Tami L. Le, CSR

**H+G**

Hunter+Geist, Inc. | (303) 832-5966 | 1900 Grant Street, Suite 800
Denver, Colorado 80203
www.huntergeist.com | Fax: (303) 832-9525
depo@huntergeist.com | Toll Free: 1-800-525-8490



EXHIBIT 5

Your Partner in Making the Record — Court Reporting & Videoconferencing

Granite Southlands v. Alberta Town Center     MICHAEL KRIER     1/15/2010

## Page 1

```
            IN THE UNITED STATES DISTRICT COURT
                FOR THE DISTRICT OF COLORADO

Civil Action No. 09-CV-00799-SLW-KLM

GRANITE SOUTHLANDS TOWN CENTER   )
LLC,                             )
                                 )
          Plaintiff,             )
                                 )
vs.                              )
                                 )
ALBERTA TOWN CENTER, LLC and LAND)
TITLE GUARANTEE COMPANY,         )
                                 )
          Defendants.            )
_____)


               CONFIDENTIAL PORTIONS
        Deposition of MICHAEL KRIER, taken
     on behalf of the Defendants, at
     1900 Main Street, 5th Floor, Irvine,
     California, commencing at 8:00 a.m., on
     Friday, January 15, 2010, before
     Tami L. Le, CSR No. 8716, RPR.
```

## Page 2

```
APPEARANCES OF COUNSEL:

For the Plaintiff:
          FULBRIGHT & JAWORSKI, L.L.P.
          BY:  PAUL TRAHAN, ESQ.
          600 Congress Avenue
          Suite 2400
          Austin, Texas  78701-2978
          (512) 536-5288
          ptrahan@fulbright.com

For Defendants:

          LINDQUIST & VENNUM PLLP
          BY:  STUART N. BENNETT, ESQ.
          600 17th Street
          Suite 1800 South
          Denver, Colorado  80202
          (303) 573-5900
          sbennett@lindquist.com

Also present:

          Angela Kralovec (From Page 100)
```

## Page 3

```
                    I N D E X
Deponent               Examined By         Page
Michael Krier          Mr. Bennett         6,106
                       Mr. Trahan          104

Confidential portion                       75,102

DEFENDANTS' EXHIBITS FOR IDENTIFICATION:
 61 - Form of Estoppel Certificate, American   62
      Family Insurance, 3 pages

 62 - Form of Estoppel Certificate, Family     62
      Life Counseling, 3 pages

 63 - Form of Estoppel Certificate, Main       62
      Street Dental, 3 pages

 64 - Tenant Estoppel Certificate, QualDent    63
      LLC, 2 pages

 65 - Tenant Estoppel Certificate, Chico's     65
      FAS, Inc., 2 pages

 66 - Document entitled "Revised Operating     78
      Deficit Analysis For the Twelve Months
      Ended December 31, 2008," with
      handwritten notations, 1 page

 67 - Document entitled "Granite Southlands    88
      Town Center 2008 Cam Reconciliation
      Collections & Credits," 2 pages

 68 - Document entitled "Alberta Town Center,  94
      LLC BlackRock Granite Property Fund,
      L.P. Post Close True-up," 13 pages
EXHIBIT DISPOSITION:
Original Exhibits: Ongoing notebooks
```

## Page 4

```
                I N D E X  (Continued)


WITNESS INSTRUCTED NOT TO ANSWER
     Page      Line
      36        25
      37        16
      39        13
      48         6
```

CONTAINS CONFIDENTIAL MATERIAL
depo@huntergeist.com     HUNTER + GEIST, INC.     303.832.5966 / 800.525.8490

**Page 5**

       IRVINE, CALIFORNIA; FRIDAY, JANUARY 15, 2010
                     8:00 A.M.

4              MICHAEL KRIER,
5        having been first duly sworn, was
6        examined and testified as follows:

8                    EXAMINATION
9    BY MR. BENNETT:
10     Q  Good morning. Would you please state your name
11   for the record.
12     A  Michael Krier.
13     Q  Mr. Krier, have you had your deposition taken
14   before?
15     A  Yes.
16     Q  So you are familiar with the proceeding?
17     A  Yes.
18     Q  Okay. And you've met with Mr. Trahan prior to
19   the commencement of this deposition?
20     A  Yes.
21     Q  And he has explained the proceeding to you as
22   well?
23     A  Yes.
24     Q  All right. You understand that you are under
25   oath and that your testimony has the same solemnity as

**Page 6**

1    if it were given in a court of law?
2      A  Yes.
3      Q  It has the same penalties should you be found
4    to have intentionally misspoken or lied in this
5    deposition.
6          Do you understand that?
7      A  Yes.
8      Q  Okay. You are presently employed by whom?
9      A  BlackRock.
10     Q  BlackRock what?
11     A  BlackRock, Inc.
12     Q  How is BlackRock, Inc. related to BlackRock
13   Realty Advisors, Inc.?
14     A  BlackRock -- BlackRock, Inc. is the, I guess --
15   well, let me -- BlackRock Realty Advisors is a legal
16   entity that was, I guess, kept in place after the
17   acquisition of -- of State Street Research, SSR Realty,
18   which is where most of our real estate personnel came
19   from.
20     Q  Okay. Does BlackRock, Inc. own BlackRock
21   Realty Advisors, Inc.?
22     A  Yeah, I believe so.
23     Q  Are there any -- is it the sole shareholder or
24   are there other shareholders in BlackRock Realty
25   Advisors?

**Page 7**

1      A  It's a publicly traded company.
2      Q  BlackRock, Inc. is?
3      A  Yes.
4      Q  What are your duties and responsibilities for
5    BlackRock, Inc.?
6      A  I am a territory head in the asset management
7    group that oversee a portfolio of properties that we
8    oversee on behalf of our -- of various clients.
9      Q  Okay. The -- you used the word "territory." I
10   assume you have some responsibility for a geographic
11   region?
12     A  Yes.
13     Q  And what geographic area are you responsible
14   for?
15     A  Parts of the L.A. area, L.A., Orange County,
16   Northern California, Seattle, Portland, Denver, Salt
17   Lake, and Minneapolis.
18     Q  When you -- and you are responsible for a
19   portfolio of properties in those areas of the country?
20     A  Yes.
21     Q  What types of properties do you oversee?
22     A  Apartments, office, industrial and retail.
23     Q  Do you keep track of how many apartments are in
24   your portfolio? So if I asked you how many apartments
25   are under your management, would you know the answer to

**Page 8**

1    that?
2      A  Generally.
3      Q  Okay. Approximately how many apartments?
4      A  Probably 30 apartment projects.
5      Q  How many office projects?
6      A  I guess 12 -- 10 or 11 -- 10 to 12.
7      Q  Industrial?
8      A  Six.
9      Q  What is the difference between an office
10   project and an industrial project?
11     A  Office building -- this -- you're in an office
12   building --
13     Q  Okay.
14     A  -- here. Industrial is warehouses,
15   manufacturing space.
16     Q  All right. And then retail, how many retail
17   projects do you have in your area?
18     A  Three.
19     Q  What are those?
20     A  Two retail centers in Seattle, Lynnwood and
21   Harbor Point. And technically two -- two projects, but
22   located in the same -- in the -- in the same overall
23   project, Southlands in Denver.
24     Q  And the two projects located in Southlands are
25   what?

Granite Southlands v. Alberta Town Center        MICHAEL KRIER                    1/15/2010

Page 1

**A**
above-named 112:9
accept 48:3
acceptable 49:3
accepted 64:12 67:5
access 97:2
account 72:18,19,24
    74:17 105:9,12
accountant 76:5
accounting 74:18 79:15
    82:20 84:12
accounts 72:21 83:9
    84:17 87:8 91:24
accrual 78:18,20 79:20
accrue 84:10
accrued 82:24
accurate 108:3
acknowledging 81:11
acquired 16:18,22
acquisition 6:17 41:18
    43:18,22 44:11,14,17
    44:23 45:8,19,20
    72:22 74:4,22 75:10
action 1:3 109:21
actively 11:9
activities 69:8
actual 78:21
actuals 86:11
additional 63:22 80:13
    82:22 87:8
addressed 17:12 40:4
    90:4
addressing 101:10
adjust 74:16
adjustment 75:24
    80:12
adjustments 75:21
    78:21 79:23,25
administer 109:13
advice 52:25
Advisors 6:13,15,21,25
    10:10 14:14,18
aesthetic 31:20
affect 66:4
affirmations 109:14
agenda 15:6
ago 79:9
agree 19:17 37:21
    78:16 81:14 82:11
    83:5 85:8,14 92:20
    102:16
agreed 46:9 49:3 78:6
    82:9 112:9
agreement 41:25 42:4,8
    59:4 66:9,16 73:4,19
    74:5 76:5,8 78:12
    79:22 80:24 81:3
    82:10 101:4 102:15

106:1
ahead 69:10
airport 27:10,21,24
al 112:6
Alberta 1:7 3:21 17:13
    17:15 18:18,22 19:4
    21:20,22 22:22 24:18
    24:19 32:15,21 33:1
    39:8 40:2 41:25
    43:16 60:3,8,14 66:8
    66:16,20,23 67:18
    70:22 76:21 78:14
    79:14 80:18 81:10,18
    82:5,19 83:12,17
    84:24 85:13,15,15
    89:14 91:15,20 93:9
    96:17 99:23,24 101:2
    112:5
Alberta's 39:14 46:4,10
    85:18 86:19
Alexander 42:17,21
Alexander's 42:22
Allan 55:18 60:21
alleged 75:17
alleyway 30:20 32:5
allow 36:7 65:8
allowed 102:7 110:6
allows 65:16
amazes 14:21
ambiguity 45:25
amended 66:9 102:3,6
    102:21 106:19
amendment 73:4
    105:25 112:11,12
amendments 42:4,7
    45:11 108:4,5
American 3:9 56:3 61:3
amount 67:23 68:5,6
    73:9,10 85:20,21 87:8
    88:3,8 89:20,21 90:8
    96:16
amounts 80:21 90:9
Analysis 3:17 78:1
analyst 44:14
analyzed 68:5
Andrew 13:15 42:15
    52:6 106:4
Angela 2:15 11:24 12:3
    22:10 27:10,20 29:11
    30:17 33:13 76:4
    85:25 86:2 94:22,23
    99:15 112:6
Angie 99:18
answer 4:3 7:25 17:7
    36:11 37:4 38:19,25
    47:3,4,6,12,20,23
    53:21,23 57:3,17 63:9
    63:10 69:10 101:17

102:24
answered 46:12 56:23
    57:16 58:18 68:8
answers 103:22
anticipate 36:4
anticipated 21:10
anticipates 93:5
anybody 27:15 51:20
anybody's 60:16
anyway 71:18 96:6
apartment 8:4
apartments 7:22,23,24
    8:3
apparently 83:21 88:24
appear 56:20
APPEARANCES 2:1
appears 19:13 63:12
    88:2
appended 110:7
applicable 91:15
applied 90:18 91:1
apply 91:12
appointment 112:17
appraisal 68:17 69:11
    70:12,15 72:7 74:3
appraiser 70:12
appraisers 71:7
appraises 74:25
appropriate 112:14
approval 12:21
approve 13:4
approved 58:11
approximately 8:3 23:9
    28:8 73:13 74:12
    75:13
April 81:13 98:3 99:9
Architects 98:4,12,25
architectural 34:6
area 7:13,15 8:17 30:23
    86:25 91:8,18 101:8
areas 7:19 94:7
arrange 112:9
arrive 27:10,20
arrived 30:6,7
aside 80:4
asked 7:24 16:8 19:20
    40:5 46:12 51:19
    56:23 57:16 58:18
    68:8 103:13 104:2,15
    104:20
asking 9:15 47:16 53:8
    102:14
assessment 37:21 46:10
asset 7:6 10:16,18 11:6
    11:7 12:1 22:16
    28:14,15,19 29:12
    48:11 73:16 74:1
assist 21:17

associate 22:15
associated 20:4 75:17
    79:5
assume 7:10 45:4 59:20
    69:19 90:8 106:7
assumes 27:16 36:20,21
    39:17 60:16 95:14
    98:6
assuming 18:25 62:17
    70:23 78:24 83:18
    92:19 95:8
assumption 73:1
ATC 81:17
ATC/Due 78:9
attached 108:4,5
attempt 55:3 76:8
attention 34:5 112:19
attorney 109:18,20
    112:14
attorneys 18:9 39:3,10
    51:23 52:9,18
attorney/client 52:22
attributable 68:7 84:24
    85:12,18 87:3
attributed 75:16
audit 89:2
audits 87:9
Aurora 11:5
Austin 2:6 112:4
authority 12:6,13,16,18
    12:25 13:4 88:20,23
    89:17,21 96:2
authorized 109:13
available 112:16,18
Avenue 2:5 112:3
aware 16:20,25 17:11
    17:14 18:18 20:11,18
    20:23 38:6,9,12 39:11
    40:8,22 41:10 46:1,3
    59:10 73:3 89:6
    90:19 96:20 100:3
a.m 1:18 5:2 54:7,7
    77:15,15 103:4,4
    107:5

**B**
back 11:12 26:2,6,9,18
    30:19 59:23 60:25
    65:9 66:23 67:21
    73:22 76:20 79:12
    80:11 89:11,25 95:5
    102:25 103:1
backside 32:2
backup 78:24 79:2 82:6
    82:9,11 83:8 84:3
balance 73:10 74:2
    88:13 91:7 92:10,25
    94:15

balances 88:9,12 91:24
    94:8
Barbershop 92:1 95:21
barely 84:20
base 31:21,22
based 78:18,21,23 82:4
    86:17 89:24 101:21
    101:23 102:5 103:24
bases 58:22
basis 11:12,20 12:2
    15:5 35:12,14 36:25
    56:16,19,21 58:4,9
    59:13 62:9,15,18 63:2
    63:6 64:22 72:22
    78:19,20 79:21,25
    84:2 92:20 94:11
    95:4 101:24
Beach 44:2
beer 27:15,18
beginning 63:8
behalf 1:16 7:8 9:13
    28:13
believe 6:22 10:16,23
    12:22 17:12,19,19
    18:16,22 19:3,23 22:5
    22:25 23:25 25:6
    27:12 29:10 30:10,13
    32:14 33:6 34:11
    39:9 42:12 45:10
    46:13 49:17 53:1,4
    58:19 60:23 68:20
    71:11,19 72:4,5 80:23
    80:25 83:16 86:24
    89:22 93:13 94:6
    96:25 97:15,18 98:9
    98:13 100:6
Bellio 22:22
Bennett 2:10 3:3 5:9
    10:7 12:6,23 16:6,21
    17:1,5,7,22 18:2
    19:16 20:7,15,24 21:5
    21:21 22:20,23 26:22
    27:8,14,20 29:22 30:4
    33:15 34:3,12 35:10
    35:20 36:14 37:5,25
    38:3,20 39:1,12,20
    40:2,22 41:3 45:6
    46:2,14,24 47:4,14,24
    48:2 50:4,17 51:4,14
    52:21 53:7,24 54:5,8
    54:16,25 55:17,20
    56:2 57:1,5,17 58:1,4
    58:20 59:5 60:2,19,23
    60:25 61:13,17 62:5
    62:25 63:8 64:20
    68:11 69:10 70:15
    71:12,22,25 72:12
    73:3,23,25 74:8 75:4

75:15,20 77:2,6,11,19
87:17,19 93:16,21,25
94:2,14,19 98:1,8,22
9:13,17,17,19,23
101:17 102:1,12,18
103:13 104:2,15
105:22 112:24
best 40:14
better 85:25 104:11
biggest 88:19
bill 44:6 81:17 87:11
billed 86:9,12 89:20
  95:9
billing 84:17
billings 87:1 91:11
Bills 80:9
bit 36:14 43:16
BlackRock 3:21 6:9,10
  6:11,12,12,14,14,15
  6:20,20,24 7:2,5 9:13
  10:2,10,10 14:10,12
  14:14,17,17,19 16:18
  16:22 17:2 20:25
  22:10,11,15 25:4,13
  28:12 39:11,20 44:18
  48:3 51:17 52:2,14,25
  53:10,12 55:12 59:7
  60:13 61:22 68:4
  69:25 70:9 72:6,12,17
  73:1 74:24 78:9
  9:24 100:7 103:17
  104:10 105:23
BlackRock's 39:15
  42:10 43:23 44:12
  48:13 53:4,20
BlackRock/Granite
  40:5,10,16 41:3 97:2
Board 109:11
book 17:22 18:10 99:5
books 73:16,16 74:1,2
  74:25 83:17,20
boss 13:20
bosses 13:18
bought 24:10
break 51:13 54:5 66:13
  102:24
breakdown 79:5
breakpoint 12:12
brick 31:3,5
bricks 31:6,8,12,13,14
  31:18,19
brief 56:24 57:18
Broomfield 29:13,13
brought 34:4,4
Brownstein 40:3,6,11
budget 12:17,18
  geted 13:6
  ling 8:11,12 20:13

23:20 24:16 30:15,20
  30:22,23 32:3,11
  33:21 41:5 46:6
  47:19
buildings 70:13 71:9
built-out 24:15
Burger 80:8,13,17,20
  81:4
business 16:22 53:11
  53:14
buy 24:8
buyer 55:5 65:5

        C
c 112:24
calculate 77:23
calculated 67:23 85:3
California 1:18 5:1
  7:16 109:3,9,11,14
  111:1
call 13:23 16:10,11
  23:2,3,5,6,10 24:16
  25:5 52:14
called 11:13 29:13
  68:12 80:6 96:21
calls 12:3 19:11 50:24
  58:23 71:10 73:1
  97:25 99:10
Cam 3:19 86:4 87:24
  87:25 90:6 95:2
capacity 103:20
capital 12:18,21 13:3
caption 78:1
Carey 68:24,24
case 16:4,5 55:8 75:3
  102:8
cash 78:19,22 79:25
cause 19:14 20:6 32:19
  33:24 38:14 57:15
causes 33:20 38:14
center 1:4,7 3:19,21 9:1
  9:1,2,2 10:23 11:1,4
  11:19 15:11 16:7
  17:5 24:17,19,19 25:9
  26:9,11,18,19 29:3,16
  43:11 66:11 67:1
  104:3,17 108:25
  112:5,6
centers 8:20
certain 55:16 72:15
  73:10 78:16
certainly 65:18
certificate 3:9,10,12,13
  3:15 48:4,9,20,22,25
  49:4,7,12,16,19 51:19
  51:24 53:21 54:9,20
  56:3,17,21 57:12,13
  57:15,20 58:5,10,17

58:22 59:7,9,14 60:4
  60:10 61:3,7,18,21,22
  62:2,16 63:1,3 64:21
  64:23 65:6 67:10
  68:7 103:14,23 109:1
  109:10 111:7
certificates 48:12 52:15
  53:11 55:10 66:17
  67:5,18 68:6 103:25
Certified 109:8 110:13
  111:6,15
certify 108:1 109:7
cetera 25:11 52:25 75:1
  76:6
chance 70:5
change 50:2 101:5
  112:16
changed 59:2
changes 57:7 64:6,11
  64:13,24 78:18 107:4
  110:5 112:11
charge 11:16 28:6,7,10
  28:16
chargeable 91:19
check 55:19 84:11
  89:14
checking 55:22
Chicago 68:20 69:2
Chico 64:21
Chico's 3:15
Chief 42:23
Chris 22:11 42:12,15
  52:6
cinema 16:7,11,13,14
  16:14,17,21 17:2
  18:18 19:4,9,20,24
  20:9,10,13,20,20 21:2
  24:23 25:1 30:15,22
  30:22 32:8,11,23 33:6
  33:7,10,21,24 36:18
  36:24 37:9,9,15,23
  38:5,7,11,15 39:3,5
  39:14,21 40:1,17,24
  40:25 41:5,7,16,20
  42:25 43:10 46:9
  47:10,19 48:4,7,9,20
  49:6,12,16,19 50:6,11
  50:18 51:23 52:9,18
  54:9,12,17,20 55:3
  57:11 100:1
Cinema's 37:13,19
  39:13,16 46:4,5,10,15
  51:17
circulated 52:12 76:20
circumstances 16:1
  112:16
City 11:14 97:1,6,9
  99:8

Civ 109:12,16,21 110:1
  110:7
Civil 1:3 109:14
claiming 81:18
claims 65:7 92:17,18
clause 59:22
clear 10:12 20:8 63:11
  101:22 103:16
clearly 52:21 90:22
client 9:9,16,17,18,19
  9:20 53:14
clients 7:8 9:10,13
  28:13
close 3:22 73:2
closed 16:21
closing 17:11 21:11,25
  40:6 43:11 44:23
  45:5,7,21 48:5 52:4
  67:2 68:11 69:6
  71:18 72:1,8,13 75:25
  76:1 77:24 79:13,15
  79:24 83:6 86:20
  99:24 100:5 104:7
Code 109:14
collect 92:17 95:19
collected 84:23,25
  85:10,12 86:15 88:11
  88:16,23 89:15 90:9
  91:25 92:21 95:8,12
  95:14,17
collections 3:20 85:17
  86:25 87:6 91:19
Colorado 1:2 2:11
column 80:7 88:13 95:7
  95:11,12
come 12:23 46:19 59:23
  60:17 65:9 76:5,8
  84:1
comes 84:12
commencement 5:19
commencing 1:18
commingled 9:14
Commission 108:21
common 15:23 86:25
  91:8,18
commonly 96:21
communicating 52:3
communications 39:2
  49:15 52:8,20 53:8
  60:3,8,13 97:22 98:3
company 1:8 7:1 44:15
  68:12,16,17 97:3,5,23
  100:19
complaint 102:3,6,21
  106:19
complete 87:10
completed 82:19 86:10
Completing 69:11

completion 110:3
comply 112:12
compound 50:23 53:19
comprised 43:22
conceded 41:3
concern 36:8 37:1
concerning 52:4,9
concluded 102:2 103:1
  107:5
concluding 102:6
conclusion 19:12 38:21
  38:24 46:17 47:9
  50:24
condition 49:23 50:7
  54:19 70:13 71:7,8
  75:20 100:19
conduct 100:1
conference 23:2,3,10
  25:5,7,17,19 52:13
confidential 1:14 3:6
  75:2 101:8,12
confirm 65:1
confirmation 76:10
  78:6
Congress 2:5 112:3
conjunction 37:19 38:4
connection 36:24 42:25
  53:20 101:10,15
  103:10 104:7,13
consideration 104:12
constitutes 19:3,9
construction 21:1
  31:20,21,22 43:17
  75:17
consult 60:8
consultant 33:13 34:7,8
  100:21
consultants 21:17
  36:16 38:8,11,13
consulting 36:6,9 37:2
  38:18 47:1,2 53:12
  101:9
consumers 11:17
contact 52:5 112:17
contained 54:18 97:21
  99:7
contains 71:6
contemplated 105:5
contents 98:25
continue 40:6,11
Continued 4:1 58:15
continues 35:5
contract 15:15
contractually 65:17
controversy 18:18
convenient 16:12 51:12
conversation 52:1 54:2
conversations 49:11

Granite Southlands v. Alberta Town Center        MICHAEL KRIER                                    1/15/2010

Page 3

51:22 94:20
cooperation 36:18 37:8
cooperative 37:19
copies 52:11 55:13
   112:14
copy 17:12 18:14,21
   21:8 48:6,8,12,19
   71:1 93:21 106:23
   107:1 111:9 112:9,16
   112:18
corporate 103:17
correct 40:12,13 46:24
   62:18 72:16 73:5
   88:4 92:8 93:15
   100:22 102:16 103:11
   103:14,25 105:2,11
   111:8
corrections 107:4
   112:18
correctly 46:21
correspondence 39:8
   39:10,15 40:23 52:12
   66:23 67:20
Corrigan 43:24 44:15
   45:3,19
cost 59:24 72:23 74:4
costs 96:20
cotenancy 65:1,15,20
   66:3
counsel 2:1 48:13 49:8
   53:4,20 58:3 60:18
   61:16 62:22 64:17
   77:8,18 87:16 93:20
   106:7 109:19,20
   112:15
Counseling 3:11 57:21
   59:6 61:7
counsel's 47:5 57:10
   101:21
country 7:19
county 7:15 108:14
   109:4 111:2
couple 30:2
course 20:16 30:2
   64:12
court 1:1 6:1 109:10
covered 53:1 96:24
covers 63:25
crack 30:25
cracked 31:8,9,12
cracking 19:15 23:16
   24:1 30:14,19 31:12
   31:15 32:20 49:22
cracks 31:2,13,18,25
   71:13 98:11
created 76:21
credit 91:8,12,14
credited 85:15 88:10,16

95:9,12,15
credits 3:20 86:16,17
   87:4,5 88:1,4,8,18
   90:16,17,25 91:23
cross 53:5
CSR 1:20 109:10
Cudlip 17:20 18:4
   22:22 30:17 76:4,18
   83:11 85:7 89:6 94:6
   94:9 95:1
current 35:5 65:7,24
   89:24
currently 13:17 15:17
   44:6 89:20 100:10,11
   105:5
C-A-R-E-Y 69:1
C-U-D-L-I-P 17:21
C106 91:5

D

D 3:1 4:1
date 47:18 58:16 80:14
   81:12 85:17 86:20
   100:4 112:12
dated 18:7 77:25 110:9
   111:12
dates 62:17
day 27:12 28:1 106:15
   108:16
days 15:23 30:3 112:12
day-to-day 11:2,6,8,12
   11:16,20 12:1
DCC 98:4,11,25
deal 34:20 68:19
dealings 11:17
dealt 25:8 62:12 68:22
Dear 112:7
December 3:17 16:23
   17:1 18:7,16 43:11
   44:25 71:17,21,22
   77:25 78:2 82:13,14
   82:19 93:6
decided 40:10
decision 12:5,12 48:24
   53:11,13,14,15,20
   54:8
decisions 12:7
decline 75:16
declined 75:11
declining 101:17
default 90:16 92:3
   95:21
defaulted 95:16
defects 75:18 104:21
   105:1,9,12,14,15
Defendants 1:9,16 2:8
   3:8 61:11,14 62:20
   64:15 77:16 87:14

93:18
deficit 3:17 78:1 95:23
deficits 77:24
delegations 12:15
deleted 62:5
deletion 62:4
delinquent 84:21,23
delivered 67:5,20
demand 17:2 19:4,9,21
   19:24 20:9
demolition 35:20
Dental 3:12 61:18
dentist 24:15
Denver 2:11 7:16 8:23
   11:4 22:3 23:5 28:2
   34:19,20
depends 58:24
deponent 3:2 10:5
   11:24 12:15 16:4,20
   16:25 19:13 20:3,23
   21:4,19 22:21 26:21
   27:9,18 30:1 33:12
   34:1,11 35:9,19 39:7
   39:19,24 40:19 41:2
   45:24 46:1,13 50:1,15
   50:25 53:23 55:24,25
   56:24 57:4,23 58:3,19
   58:24 59:20 60:17
   61:16 62:4,22,23
   64:17,18 68:9 71:11
   71:23 72:10 74:7
   75:13 76:24 77:5,9,18
   87:16 93:20 94:1,17
   99:12 102:9,13,17
   109:16 110:5
deposition 1:15 5:13,19
   6:5 17:23 55:17,18
   56:10 60:21 99:14
   102:2,7 106:18 107:5
   108:2 109:1,23,24
   110:3 111:8
depositions 102:20
   112:6
deposition(s) 112:9
describe 86:6
described 32:3
description 12:7
designate 74:24 75:2
   101:8,11
destructive 35:16,19
   36:17,23 37:7
detail 79:7
detailed 79:4
details 53:3
determination 20:5,25
   21:5 46:19,21 47:8,18
   48:3 49:2,6 51:2
determine 19:14 46:9

55:3
determined 89:10,25
developed 47:8
difference 8:9 50:19
   82:16 83:13 94:12,18
   94:20 95:2
differences 96:6
different 9:5,6,7 31:11
   45:2 50:3 88:6 94:8
   94:11 95:1
differing 96:7
diligence 43:8,9
direct 13:23 14:23
directly 30:6 71:3
   104:3
disagreed 46:10
disclosure 54:18
discovery 102:5
discuss 12:3 15:10
discussed 96:22
discussing 25:7 52:21
discussion 21:12 25:11
   53:10 60:24 77:14
   85:7 103:3 106:25
discussions 51:16
DISPOSITION 3:23
dispute 39:22 40:7,16
   43:4 67:8,14,17 81:25
   86:6 96:15
disputed 81:21 82:15
   82:17
dispute's 82:17
DISTRICT 1:1,2
document 3:16,19,21
   17:25 18:5,12 19:6
   33:6 49:21 51:7
   55:24,25 56:18 57:5
   57:23,24 58:3 61:16
   61:23 62:22,23 64:5
   64:17,18 77:8,18
   87:16,19,21 93:20
documents 18:1 33:9
   45:11 78:7
doing 38:3,8 46:18
   70:11 82:20 83:19
dollars 95:25
double-counted 83:9
drawn 78:8
draws 43:17 100:20
drilling 35:21
drive 27:11
drive-through 29:10
due 43:7,9 78:9 80:21
   82:4 90:8 91:8 93:4,8
   93:14 96:9,16
duly 5:5 109:8,16
duties 7:4
D.D.S 61:19

E
E 3:1 4:1
earlier 36:25 63:14
   103:14 106:17
early 21:11 44:21 71:17
easier 66:14
easy 106:13,14
Eddie 44:13
effect 65:4,8,24 109:12
effectively 87:8
effort 59:7,16
either 26:12 42:7 59:22
   88:10,16 90:7
elevator 23:24
Elstner 100:1,8
employed 6:8 44:18
employee 14:12 109:18
   109:20
employees 14:10,15,21
enclosed 112:8,10,11
Ended 3:17
ends 51:9
engage 34:8,12
engaged 11:7 34:7
   100:10,11,13,21
engagement 34:22
engineering 33:13,23
   34:6 99:25 100:16,23
engineers 33:1,20
   37:13
enter 12:25
enters 99:14
entities 14:20
entitled 3:16,19,21
   37:11 38:20 52:24
   53:6,7 65:11,11 82:25
   83:7 86:17 89:14
   90:19 93:9
entity 6:16 10:2,8 53:10
entries 80:15
entryway 23:19
equals 42:14
Esq 2:4,10 112:2,24
establish 72:10
established 72:13 73:5
   73:9,17,18 74:3,9
estate 6:18 68:12,15,18
   69:5 70:19 71:2
   73:17 74:9
estimate 89:8 90:2
estoppel 3:9,10,12,13
   3:15 48:4,8,12,20
   49:4,7,12,16,19 50:21
   51:1,19,23 52:9,15,18
   53:11,21 54:9,18 55:9
   56:2,16 57:12,20 58:5
   58:9,22 59:6,22 61:3
   61:7,18,22 62:2 63:1

CONTAINS CONFIDENTIAL MATERIAL

63:2,6 64:8,21,22
  65:4,6,9 66:17 67:5,9
  7:18 103:14,23,24
  ppels 52:11 66:10
  66:22 67:24
et 25:11 52:25 75:1
  76:6 112:6
evaluating 79:19
evaluation 104:16
evaluations 70:10
  101:19 104:22 105:1
  105:8
event 84:10 102:7,20
  106:18
everything's 65:7
evidence 27:17 36:20
  36:22,22,23 39:18
  98:7
exact 58:21 67:7
EXAMINATION 5:8
  103:7 105:21
examined 3:2 5:6
  109:15
example 84:5 91:3
Excel 77:22
excess 12:19,21
exchange 39:15
excluded 89:7
excuse 29:4 43:10
  7:11 64:7 82:14
  :2 98:20 99:23
exercised 89:2
exhibit 3:23 18:2,10,11
  21:8 33:7 39:13 40:4
  56:4 58:2 61:2,6,13
  61:14,17 62:1,20,25
  64:15,20 77:16,19
  87:13,14,19 88:3
  89:16 90:6 93:17,18
  94:10 95:3 96:8 99:5
  99:7
exhibits 3:8,24 17:23
  55:18 60:20 61:11
  98:18
exist 21:1 39:5
existed 17:16
existence 92:5
existing 15:14,15 16:2
expansion 31:14,17
expense 78:16 91:9
expenses 75:25 76:6
  78:13 79:5 80:2,3
  86:9 87:1 96:21
expert 36:9 37:2 38:18
  47:2 101:9
experts 36:6 37:20 38:5
  8:7,8
  res 108:21

explained 5:21
extends 80:25
extension 63:22
extent 14:25 19:11
  46:25 50:24 52:23
  55:16 59:2,8 60:4
  65:16 73:1 80:19
  83:3 92:17
e-mail 19:2
e-mailed 18:23

F

face 56:20 57:13,14
  61:21,25
facility 41:11 69:9
fact 37:18 50:5,11 51:6
  90:25 104:6
factor 75:21
facts 27:16 36:20,21
  39:17 47:9,15,16,17
  98:6
fairly 30:25
familiar 5:16 104:6,11
Family 3:9,10 56:3
  57:21 59:6 61:3,6
far 45:13 82:8 96:22
Farber 40:3,11
FAS 3:15
fascia 31:3,5
Fat 80:8,13,16,20 81:3
February 34:11 100:14
  100:23
February/March 35:4
Fed 109:12,16,21 110:1
  110:7
feel 47:17
feet 12:20,25 68:5
figure 88:2 95:22
file 98:10,25
filed 92:16
files 97:3,8,9,12,20,21
  98:2 99:8,11
final 92:24 96:8
Finally 106:13
financial 79:16 82:24
  84:16
financially 109:21
financials 25:7,10
find 37:11 38:23 53:7
  59:16
fine 37:24 75:4
Finelli 44:6
finish 31:24 51:14
firm 39:21 40:3 99:25
  100:8,16,23
first 5:5 17:11 18:14
  29:15 34:8 41:15
  62:12 93:7 95:7

101:23 109:16
fit 14:17
fits 12:16
five-year 62:6,14 63:22
fix 32:20
flirt 37:3
floor 1:17 23:20
fly 23:5
following 21:11 63:21
follows 5:6
footage 68:6
force 109:11
foregoing 108:2 109:24
  109:25 111:8
Forest 11:13 97:1,6,9
  99:8
forget 74:23
form 3:9,10,12 10:4
  11:23 12:14 20:1
  26:20 35:17 36:19
  39:17 46:14 49:25
  50:23 54:13 58:5,12
  60:15 61:7,17 62:25
  63:4 64:7,8,20 76:20
forth 12:17 59:9 74:4
  76:21
forward 41:25 42:4,7
  51:1 66:8,15 73:18
  74:4 81:5 102:8
  105:25 107:2
found 6:3
foundation 19:14 20:4
  20:10,16,21 21:2
  35:22 39:4 40:24
  46:4 49:22 50:6,21
  51:10,18 54:18 71:13
four 75:9
frame 28:9 31:24 44:20
  79:10
Francisco 29:1
frequently 15:2 74:20
Friday 1:19 5:1
front 30:22
Fulbright 2:4 39:24
  40:15,20,23 51:23
  52:3 106:9 112:3
full 109:11
function 72:15
fund 3:21 9:9,14,16,17
  9:19,23 10:1,3,9,14
  72:19,21 73:16 74:1
  74:16
funds 9:11,21
furnished 48:13
further 13:1,5 36:7,11
  102:4,20 105:21
  106:16
future 91:18

G

gather 15:23
GEIST 112:23
general 52:24 69:18
  70:16 79:4,7 82:9
generally 8:2 12:2
  13:10 22:4 37:23
  78:11 79:21 97:21
  104:6
gentleman 68:24
geographic 7:10,13
getting 70:5 88:1
give 17:24 55:22 60:7
  77:3 84:5 90:24
given 6:1 35:6 67:15
  87:5 90:22 101:2,20
  110:1
Glenn 13:15 14:6
go 27:15 32:13 53:6
  60:25 69:10 77:13
  102:8,23,25 103:1,2
going 17:23 20:5 24:23
  36:1,10,21,25 37:3,17
  38:16 47:2 50:9,25
  51:1 53:2 59:24
  74:23 75:2,6 78:18
  81:5 89:6 90:13,24
  91:18 93:5 95:17,18
  101:7,11 103:2
good 5:10 70:5
Granite 1:4 3:19,21
  10:1,3,8 19:21,25
  20:9,20,20,24,25 67:6
  68:11,19 73:15 74:1
  74:16 80:10,22 81:19
  85:11 96:17 98:3
  100:7 101:9 103:10
  103:17 108:25 112:5
Granite's 81:12 91:18
  104:16
grant 16:1
granted 102:4,21
great 70:3 77:7
green 27:15,18
Grill 24:7
grounds 22:19 27:7
  29:25 38:17,17 47:25
  69:9
group 7:7 13:8,10,11
  23:7 25:16 28:14,15
  43:14 69:5 70:9,19
  71:2 73:17 74:9
  88:20
GUARANTEE 1:8
guess 6:14,16 8:6 10:11
  11:5,25 19:18 30:1
  31:10 35:4 39:25
  40:19 49:2 51:1 55:5

55:16 58:24 63:25
  82:22
guidelines 12:17,24

H

hand 57:20
handed 18:1 55:24 56:2
  57:23 58:3 61:16
  62:22 64:17 77:8,18
  77:19 87:16 93:20
handle 85:25
handwritten 3:18
  58:14
handy 77:4
hand-delivered 18:24
hang 94:2
happy 51:15 77:3
Harbor 8:21
hard 90:12
head 7:6
held 60:24 77:14 103:3
  106:25
help 57:6 76:25
helpful 76:15,19
hereto 110:7
hesitate 36:6
he/she 112:17
Hi 99:16,17
hire 68:12
hired 11:13 33:1,14
  40:3,15 69:22,25 70:5
  100:23
Hiroe 28:19
holder 109:9
honestly 14:16
hopefully 87:10 89:12
  89:13
hotel 23:11
hours 23:3
housekeeping 61:1
HUNTER 112:23
HVAC 58:6,15 59:8
  60:5
Hyatt 40:3,11
H-I-R-O-E 28:20

I

idea 14:21
identification 3:8 61:12
  61:15 62:21 64:16
  77:17 87:15 93:19
identified 62:14
identify 77:20 78:5
identity 101:11
immediately 44:22 45:5
  45:6,21
impact 104:20 105:16
important 54:10 72:17

improvements 54:12
Inclan 22:22
include 62:10
included 12:17 49:22
    51:6 82:11 97:8 98:1
    98:10
including 40:15 64:25
    98:11
income 75:25 76:6
    82:14,23 84:10 93:4
increase 95:23
increased 82:21
indicate 31:9 56:21
    92:3
indicated 45:14 66:23
indicates 58:12
indicating 67:21 86:14
    93:24
individual 12:13 13:8
    68:21 103:20,24
individually 11:21
    54:24 55:1
individuals 12:13 13:9
    13:10,11 104:10
    105:23
industrial 7:22 8:7,10
    8:14
information 47:1 52:24
    66:7,20 76:10 78:15
    80:4 85:2 101:24
initial 43:7
initials 58:16
input 12:8 13:1,5 52:17
    53:14,16,19 55:14
inserted 50:2,6 62:6
insertion 51:17
inside 32:13
inspect 45:21
inspected 30:25
inspection 30:14,16
    70:13 71:16
inspections 69:15
instituted 20:19
instruct 36:10 37:3
    38:18 47:3,11
INSTRUCTED 4:3
instructing 38:25 47:20
    47:22 101:13
insufficient 79:18
Insurance 3:9 56:3
    61:3
intentionally 6:4
interactions 37:23 53:3
interested 109:21
invasive 35:22 36:17
investigate 33:24 35:22
    59:25
investigated 32:22

investigating 36:3
investigation 19:17
    33:20 43:10 46:19
    100:1 101:16
investment 9:11,23
    12:21 42:23
investors 9:17,20
involve 12:24 38:22
involved 11:9 12:11
    37:10 41:24 42:3,11
    44:11,16 45:10,17
    104:4 106:7,10
involvement 22:25 48:2
Irvine 1:17 5:1
issue 33:1,7 39:14 50:8
    50:12 58:6,12,25
    59:22 65:15 80:4
    88:22,24
issued 86:16 109:10
issues 12:4 20:4 33:21
    34:4 36:8 38:15 39:5
    40:21,25 46:3 51:18
    58:15 65:12 89:4
    96:21 97:23 98:4
    101:10 102:5
item 12:18 79:6 82:14
    82:15 84:9,15,19 86:4
    92:24 94:13,15 95:16
    96:8,11
items 13:3 76:12,13
    78:5 80:6,6,7,7,10
    81:23 82:1,23 83:2
    86:15 89:6 90:3
    94:16 96:19

                J
James 13:15
Jane 106:11
Janney 99:25 100:8,20
    100:22 101:7,9,12,14
    101:18
January 1:19 5:1 21:11
    21:14,23 29:15,20
    30:6 33:5 46:3 48:20
    50:3 93:7,8 110:9
    111:12 112:1
Jaworski 2:4 112:3
Jaworsky 52:3
Jay 42:17,21
Jersey 14:3,4,7 70:8
job 12:7
Joe 22:22
John 13:24,25
join 25:16,17
joined 25:19
joints 31:5,13,14,17
Jones 70:6
Jos 22:22 30:17

June 28:8 29:6,6 63:18
justified 61:21
justify 62:1
Justin 22:11

                K
Kandalec 112:22
keep 7:23
kept 6:16 83:17
Kerosotes 16:7,11
kind 11:11 30:20,24
    59:17 68:15 82:3
kinds 20:16
knew 95:6
know 7:25 9:20,21
    10:15 11:9,11 14:16
    14:17,18 16:14 17:16
    18:8 23:7 25:3,7,12
    28:16 31:18,19 36:3
    37:13 38:20 39:25
    40:2 41:15 42:10,16
    43:6,7,16 46:18 47:9
    47:17 49:2 52:6,11,17
    53:1,13,16,17 55:18
    55:19,20 56:4,16 57:7
    57:9 58:2,25 59:24
    63:2,5 64:22 65:10,19
    65:22 66:2,6,15,25
    67:4,7 68:2,4,9,21
    69:4,15 70:16,18,21
    70:24,25 71:3,6,16,20
    72:3,6,12,21 73:6,8
    74:8,14 75:9,15 76:9
    76:10 78:17 79:21,23
    80:2 81:17,22 82:8
    83:5,17 85:5,7,21
    89:5 92:19,25 94:11
    94:17 95:4 97:14
    98:1,8 99:3,7,12
    100:13 105:23 106:9
knowledge 10:8 20:10
    20:12 39:16,19 40:14
    45:18 65:13 67:8,14
    67:17 69:18 71:15
    75:22,23 81:24
    105:24
known 16:7
knows 37:17
Kralovec 2:15 11:25
    14:12 15:2,7 22:10
    44:16 97:16,18 99:3
    99:14,18 112:6
KRALOVEK 99:16,18
    99:22
Kravolek 97:14
Krier 1:15 3:3 5:4,12
    5:13 36:5,10,16 61:2
    77:20 103:9 106:22

107:2 108:1,9,13
    112:6
Krier's 37:6
K-E-R-R-Y 68:25

                L
L 1:20 97:16 109:7
    110:12 111:6,14
Lake 7:17
LAND 1:7
landlord 40:7 65:1
Langenfeld 61:18
language 62:11
large 30:25 88:25
larger 12:19
late 18:16
law 6:1 39:21 40:3
lawsuit 103:10
lawyer 40:23
lawyers 14:20 39:14,16
    39:16 52:14 53:12,15
    53:17
lawyer's 33:7 39:13
laying 93:22
Le 1:20 109:7 110:12
    111:6,14
lease 12:16,19 15:18,20
    41:7,16,21 42:25 46:9
    50:18 54:10,20 55:3
    62:7 63:15,18,18 64:7
    93:5
leased 17:3 19:10
leases 12:23 13:1 41:10
    43:15
leasing 12:3 15:8,10,12
    25:11
leaves 65:11
ledger 79:4,7 82:9
ledgers 83:13,19,22
left 23:9 88:9,10
legal 6:15 10:14,24,25
    10:25 19:12 49:8
    50:24 52:25 53:20
    80:9 81:17
letter 17:12,12,14 18:2
    18:6,8,11,15,17,21
    19:3,8,17,22 33:7
    39:13 57:10,12 98:11
    112:12
letters 19:23 98:14
let's 60:25 61:1 77:13
    80:5 81:23 87:12
    91:3,5 94:2 95:20
lied 6:4
Life 3:11 42:1 57:21
    59:6 61:7
limited 10:15
LINDQUIST 2:9

line 4:4 27:6 29:20 31:9
    52:19 53:2,5 57:2,9
    69:7 72:25 78:8,9
    79:1,6 86:4,14 94:13
list 85:8
listed 62:7 82:15
litigation 20:19 36:4
little 10:13 30:20,23
    31:11 36:14 43:16
    51:15 61:1
LLC 1:4,7 3:14,21
    10:15,18,19 63:1
    108:25 112:5,6
LLCs 10:22
loan 73:9
located 8:22,24 9:3
    14:2 28:21,25 34:18
    44:1 70:7
Loehr 13:24,25 14:1,24
Loiacono 22:11
Loiacono's 22:12
longer 44:15 92:4
look 17:24 18:10 55:22
    56:6 59:21 63:4,16
    65:6 80:5
looked 21:22 24:21
    43:5 56:8,10 63:14
looking 21:20 41:18
    64:5 78:4 83:16
looks 64:24 81:10,18
    84:20 88:19
loop 26:8
lunch 23:6 24:4,6,8,10
    25:25 26:1,12 30:10
    30:13 99:21,21
lunchtime 30:8
Lynnwood 8:20
L-O-E-H-R 14:1
L-O-I-A-C-O-N-O
    22:13
L.A 7:15,15
L.L.P 2:4 112:3
L.P 3:22

                M
magnitude 90:3
mail 18:23 112:14
main 1:17 3:12 53:9
    61:18
maintained 97:3,5,8
    99:8
maintenance 86:25
    91:19
major 50:2,8,8 65:15
    89:1
making 21:10 48:24
    49:1,6 102:18
management 7:6,25

Granite Southlands v. Alberta Town Center    MICHAEL KRIER    1/15/2010

Page 6

15:9,11 22:16 23:13
23:15,17,20 26:2,7,10
6:17 28:14,15 34:5
9:8,9 96:12 97:3,5
97:22
manager 10:2,8 11:7
  11:13 12:1,20 13:7,14
  14:24 28:19 97:2
managers 11:7
managing 39:9
manufacturing 8:15
March 27:1,7 28:3 29:4
  86:10 100:14
mark 55:17 56:3,4 58:1
  87:12
marked 17:23,25 61:2
  61:6,11,14 62:20
  64:15 77:16 87:14
  93:18
market 68:12,15,18
  69:4,11 70:11,18 71:2
  72:7,10,13,16,22,24
  73:16,17 74:2,9,17
  75:16,22 105:6,6
marketing 25:8
Marketplace 29:13
Market's 69:8
mark-to-market 74:17
  75:5
  x 34:13,14,22 35:6
  0:17
matter 21:17 37:19
  39:21,25 54:19 81:2
  85:11 112:19
McCabe's 27:13 28:4
  30:11
mean 11:20 22:3 26:15
  38:21 45:4 54:23
  65:5 84:2 90:18
  102:15
means 60:22 90:8 91:8
  112:9
meant 15:13
meet 15:2 27:4,14,19
  29:7 59:2,3 66:8,21
  99:19
meeting 15:8 21:12,13
  21:14,16,23 22:7,24
  29:14,18,21 33:2,5
  46:3,8
meetings 15:7 30:2,5
members 13:14
memory 77:2
mentioned 19:21 25:24
  26:22 29:2,14 42:24
mere 51:6
  5:18 25:6 27:23
  :24 67:22 70:21,25

Metropolitan 42:1
Michael 1:15 3:3 5:4,12
  108:1,9,13 112:6
middle 44:21,21
Mike 70:1,7
million 73:13 74:13,15
mind 18:11 50:13 51:7
  54:10 73:21
Minneapolis 7:17
minute 94:3
missed 65:10
missing 63:12
misspoke 81:15 98:22
misspoken 6:4
misunderstood 37:6
modified 49:21 58:11
  64:3 76:22
moment 57:22 77:13
  81:10
money 83:3,4 88:1 90:8
Montana 24:7
monthly 79:15
months 3:17 78:2 79:12
month's 93:7
morning 5:10
mornings 15:9
movement 19:15 31:10
multiple 15:5
multi-family 28:1
M-A-R-X 34:13

                N
N 2:10 3:1 4:1 112:24
name 5:10 10:22,25
  22:12 33:16 68:21,24
  70:4 100:15,22 103:9
  106:13,14
named 44:13
names 34:16,17 70:3
nature 37:14 60:4 86:6
necessarily 84:10
necessary 55:2 112:11
need 47:17 77:3 78:12
  83:2 84:3 102:24
  103:1 106:23
needs 83:12
negative 86:13 88:4
  91:7 105:16
negatives 90:7
negotiate 101:3
negotiated 45:12 90:15
  101:4
negotiating 42:6 104:4
negotiation 105:24
negotiations 42:11
  45:13,17 90:13
  106:10
net 82:3 87:7 88:17

95:2,8
nets 95:13
never 95:17
new 14:3,4,7 65:12
  68:12,15,18 69:4,8
  70:8,18 71:1 73:17
  74:9 101:3,4
newer 24:15
Newport 44:2
next-to-the-last 94:15
Nice 24:11 99:19
nine 55:11
noncollectible 92:6
noncollections 87:4
Northern 7:16
notarized 112:11
Notary 108:20
notation 58:21
notations 3:18
note 58:14,15 59:8,11
  59:13 60:9 82:15
  93:2
notebooks 3:24
noted 58:6,7 83:11
notes 77:5
notice 24:1
notify 112:17
November 48:14 80:20
  81:15,15 93:6
number 30:1 56:4 58:2
  64:24 67:7 76:11,12
  78:17 79:11 81:14
  82:3,6,18 85:5,24
  86:1,15,22 87:7 88:19
  88:25 89:5,10,11,17
  89:18 91:17 92:9
  93:1,12 94:7 95:1,13
  95:21 96:2 109:10
numbers 73:12 78:14
  79:19 83:14 84:1,22
  88:17 90:6,13 94:12
number's 82:8

                O
oath 5:25
oaths 109:13
object 10:4 11:23 12:14
  16:3,3,19,24 17:6
  19:11 20:1,14,22 21:3
  21:18 26:20 27:16
  33:11,25 34:10 35:8
  35:17,17 36:1,19,25
  38:16 39:6,17,23
  40:18 41:1 45:23
  46:12,23 47:11 49:25
  50:14,22,22,23 52:19
  53:18,21 54:13 57:16
  58:18,23 59:19 60:15

62:3 70:14 72:9,25
  74:6 75:12,19 98:6
  101:24
objected 62:16 67:11
objection 17:4 22:18
  27:5 29:19 36:15
  37:17 47:5 56:22,23
  62:9 68:8 69:7 71:10
  83:22 97:25 99:10
objection's 101:23
obligated 54:20 65:18
  72:14 73:2
obligation 65:25 66:4
  90:24
observations 71:8
observe 23:16,19 24:25
  30:18 32:7
observed 30:19 32:10
  37:9
observing 71:12
obtained 99:24
Obviously 50:8
occasion 43:1 98:16,24
occasions 79:12
occupying 66:10,17
  67:10,19
occurred 30:2
occurring 19:15 30:15
  43:5
occurs 15:8
October 84:11
offhand 65:21 67:3
office 7:22 8:5,9,11,11
  14:8 23:15,17 26:7,10
  26:17 34:19,20 44:2
  68:18 96:13 112:12
  112:16,17,18
officer 42:23 109:23
OFFICER'S 109:1
offices 23:13,14 26:3
Oh 63:20 94:3
okay 5:18 6:8,20 7:9
  8:3,13 9:2,10,22 11:2
  12:23 13:3,7 14:21
  18:10 19:1 20:7,12
  22:6,20,23 23:4,13,16
  24:1,21 25:12 26:22
  27:8,14 28:24 29:7,14
  30:9,12,18 31:2,22
  32:2,13,21,25 33:15
  34:3,8 35:13 39:12,20
  41:15,24 45:13 46:2
  46:14,20 47:7,24
  48:12 49:11,18 50:4
  50:11 51:22 52:13
  53:24 54:5 55:9 56:1
  56:15 57:1,4,20,25
  58:8,14,20 59:16 60:2

60:19,23 61:24,25
  62:24,25 63:17,23
  64:1,5,19,20 67:4
  69:2 73:12,24 74:16
  76:3,16,23,24 77:25
  79:2 80:5,14 81:1,3,8
  82:2,8,13 83:11,21,25
  84:4,8,14 85:2,5,11
  86:2,23 87:12,23 88:2
  89:16 90:2,12,21 91:4
  91:17,22 92:24 93:12
  93:25 94:24,25 95:6
  95:10 96:5,15,19 97:1
  98:16,19 99:13,22
  101:1 102:1,9,10,10
  102:15 106:12
Okubo 34:13,14,23
  35:6 100:17
once 84:12 85:16 87:9
  91:24
ongoing 3:24 21:4
  43:14 85:6
open 65:12 81:2 93:5,6
open-end 9:14
operating 3:16 65:1,15
  65:19 66:3 77:24
  78:1
operations 11:8
opinion 38:14 46:15
  90:23 91:1
opportunity 27:11 56:6
  56:13 97:11 107:3
option 62:11
options 62:7,14 63:12
  63:13,22
Orange 7:15 109:4
  111:2
order 75:3 83:13
organization 84:13
original 3:24 41:24
  111:9 112:8,14,14
originally 76:21
outlined 69:19
outside 14:23 24:25
outstanding 73:9 76:12
  76:13 85:8 95:13
overall 8:22 10:17
overpayment 86:17
oversee 7:7,8,21 11:19
overseeing 11:3
oversight 11:10
owed 82:5 86:16 88:1
owes 81:19 88:1
owned 9:5,5,8,22 25:10
  28:12 29:12,13 85:13
  85:18 91:15
owner 9:7,12 12:9
  65:12 93:11

owners 9:5,6
owner's 12:5
owns 9:13
o'clock 23:1
O-K-U-B-O 34:13

**P**

P 109:12,17 110:1,7
page 2:15 3:2,18 4:4
    58:14 87:7
pages 3:9,11,12,14,15
    3:20,22 112:14
pages(s) 112:8
page(s) 112:10,11
paid 81:12,17 85:15
paragraph 50:6 51:18
    58:7 62:4,5 63:14,17
paragraphs 65:3,8
part 24:12,16,18 25:21
    29:15 30:22 41:9
    43:7,18 44:21 70:15
participate 12:2,2
participating 30:5
parties 76:7,22 77:23
    109:19
partnership 10:15,15
Parts 7:15
party 37:10
Pass 105:19
path 19:20
Patrick's 27:12
Paul 2:4 103:9 112:2
pay 16:17 65:16,25
    66:4 87:10
payment 80:25 90:18
payments 78:22 80:9
    80:13,16,19,24 81:4
PCA 100:19
pdf'd 18:25
penalties 6:3
pension 9:21
people 22:21 32:21
percent 66:10,18 67:9
    67:10,15,19 75:14,14
    80:23,23 86:19,21
percentage 67:4
performed 36:6,12,12
    36:12
period 83:6 85:13
    93:10 110:6
permitted 106:19
person 11:24 27:3
    43:25 44:13 49:1,5
    51:17 68:21 69:22
personally 67:23 97:13
personnel 6:18 15:9
person's 34:16
Peter 17:19 22:22

30:17 76:4 85:7 89:6
Peter's 95:13
pictures 98:10,11
piece 31:20
Piekarski 13:15 14:4
    42:13,15,18,20 45:15
    49:9 51:19 52:7
    106:4
place 6:16 25:25 53:8
    84:10 97:17
placed 112:14
plainly 88:19
Plaintiff 1:5 2:3
plan 80:25
please 5:10 61:20 63:10
    107:1 112:11,17
PLLP 2:9
plus 73:10
point 8:21 41:14 76:11
    76:14 78:15,23 81:9
    86:12 90:23 92:7,18
    92:22
pointed 95:15
policy 15:25
portfolio 7:7,19,24
    12:20 13:7,14 14:24
    34:5 49:8,9
portion 3:6 9:12 17:3
    26:11,18 93:9
PORTIONS 1:14
Portland 7:16
pose 36:8
position 22:14 32:23
    42:22 46:5 80:6,10
    91:20
positive 82:6 88:18
    92:9 95:21
positives 90:9
possession 98:2
post 3:22 84:23 86:8
postclosing 82:23 86:8
posted 82:19,19
potential 50:8
Power 9:1,2 10:23
    24:16 25:9 26:9,17
preferential 62:11
premises 17:3 18:19
    19:5,10,21,25 50:19
prepaid 92:25 93:7
    94:8,14,15
prepared 76:18,19
prepayments 93:3,13
present 2:14 22:9 27:2
    29:18,23 30:16 37:12
    38:7 85:22 89:23
    99:9
presently 6:8 102:20
preserving 17:8

pretty 89:1
previous 83:6 103:22
previously 17:23,25
    38:17 47:12,25
    100:15 101:2
price 72:15 73:5,8,18
    104:3,4
prim 9:21
primarily 9:21 42:12
    45:14
primary 15:12 28:19
    29:11 43:25 49:1,5
    52:5,5
principally 106:9
prior 5:18 18:17 21:13
    21:16,23,25 28:15,17
    43:11 44:22,24,25
    45:5,6,21,22 59:5
    60:3,9 68:11 72:7,13
    77:24 79:14 109:15
Priscilla 106:4
private 23:14
privilege 36:9 37:2,10
    37:20 38:18,23 52:22
privileged 47:15 53:4
    101:25
probably 8:4 30:7
    41:17 43:5 48:11,16
    60:17 70:1 79:12
    80:12 86:11 92:6,10
    94:22 95:17 97:19
probe 36:14
problem 50:21 59:17
problems 21:1 33:24
    36:4 60:4
Procedure 109:15
proceed 63:10
proceeding 5:16,21
    89:3 111:9
process 74:7
product 37:16
Professional 112:23
project 8:10,10,23
    10:17 11:10 13:12
    16:18,23 35:1
projects 8:4,5,17,21,24
    9:22 10:20 11:3 28:1
properties 7:7,19,21
    74:25,25 75:1
property 3:21 9:3
    10:17 11:7,13 12:4,8
    15:3 21:10,22,25 23:8
    23:11,12 24:12,13
    25:10,13,21 26:23,25
    28:5 29:3,9 30:7
    36:13 39:9 43:1,21
    44:12 45:9,21 48:13
    54:12,21 68:13 69:5

69:13,16 70:17 72:7
    72:11,14,22 73:2,5
    74:10 75:6,10,16,18
    75:21,22 80:3,8 82:20
    85:13,19 91:15 97:1
    98:20 99:8 100:2,9,19
    101:11,15 104:8,21
    105:7,16
proposal 99:25 101:2,6
proposals 33:19,23
proposed 102:3,5,21
proration 75:25
prorations 76:6
protected 52:22
protective 75:3
provide 53:16,19 66:9
    66:17 78:24 85:9
    92:20
provided 12:16 13:6
    17:15 18:3 43:16
    48:4,7,9,14,21 52:10
    52:17 54:11 67:11
    76:11 78:14,23 79:3,8
    82:6 83:15,24 85:2
    87:20 104:12 110:6
providing 65:2 83:22
    85:11
Provost's 55:18 60:21
ptrahan@fulbright.c...
    2:7
Public 108:20
publicly 7:1
purchase 41:25 42:4,8
    59:3 62:12 63:13
    66:9,15 72:14 73:4,5
    73:8,18,19 74:4 104:2
    104:4 105:25
purely 37:16
purpose 14:18 28:4
    29:11 53:9 103:2
purposes 79:18
pursuant 101:1 109:14
put 50:20 53:16 79:25
    80:4 97:16

**Q**

QualDent 3:13 63:1
qualified 104:11 109:8
quantified 59:1
quantify 59:8,23
quarterly 74:21 75:5
    92:20 104:16,16,21
    105:1,8
quarters 75:10
question 10:6,12 19:7
    20:1 24:5 31:11
    33:22 36:2,20 47:21
    50:23 53:18,19,22

54:14 60:16 63:5,7
    66:1,12 67:13 73:20
    73:21 86:2 98:21
    102:11
questioning 36:7 72:25
questions 22:18 27:6
    29:20 32:15 36:11
    37:22,24 52:20 53:2
    57:3 69:8 90:1
    101:18 102:24 103:5
    103:13,23 106:16,20
quick 29:10
quite 79:9 86:22
quote 58:15

**R**

R 109:12,16,21 110:1,7
raised 102:5
ran 84:13
range 85:24
rates 15:20
reach 47:9
reached 38:13,14,21,23
reaching 54:8
read 84:20 108:2
    112:17
reading 73:21
real 6:18 68:12,15,18
    69:4 70:18 71:2
    73:17 74:9
really 31:19,21 65:4
    79:24 80:1 91:1
Realty 6:13,15,17,21
    6:24 10:10 14:14,18
reason 49:24
reasons 47:12 49:19
recall 22:6 24:4,6,22,23
    25:23 26:21 32:12
    33:3,18 34:2 39:7
    41:2 43:3,6 45:1
    48:17,18,19 49:14
    51:20,21,25 52:16
    53:25,25 54:14 55:11
    56:7 60:6,11 71:5
    72:2 74:11,12
receipt 18:17
receivable 83:9 84:18
    87:9 91:24
receive 18:14,21 21:21
    33:9,19,23 34:25 48:8
    48:11 71:1
received 21:8 33:3 48:6
    55:13 65:23 67:24
    68:6 71:3,20,24,25
    78:15 80:14,16,20
    81:4,7 83:3,4 85:16
    88:3,8
receiving 48:17,19

79:14
Recess 54:7 77:15
  103:4
  ognize 87:21
recollection 26:5
reconcile 88:25
Reconciled 80:8
reconciliation 3:19
  86:5,8 87:25 90:7
  95:2 96:11,20
record 5:11 17:8 60:24
  60:25 77:13,14,20
  102:13,22,25 103:3
  106:25 109:25
recorded 109:24
red 57:2,9
reduce 90:24 91:17,18
reduced 89:7,22
reduction 15:16,18
refer 9:15,19 13:19
  16:10,14 77:1,1 95:5
reference 17:24 49:22
  64:25 84:6
referenced 100:17
references 49:21 63:12
referring 9:16,18 16:15
  18:3 44:20
reflects 88:7
refusal 62:13
  ised 16:17
  ird 35:19 36:5,7,13
  54:15 76:3
regarding 29:15,20
  38:17 51:18 52:24
  101:14 106:18
regardless 51:5,9
region 7:11
Registered 112:23
regular 35:12,14
regularly 11:9
reimbursement 84:17
reject 48:25 49:6 54:9
  58:9,17,22
rejected 49:20 55:10,12
  56:17 57:13,15 59:13
  63:3 64:23 66:22,22
rejecting 54:19 58:5
  60:3,10 62:1 63:6
rejection 55:14 59:6
  61:22
rejects 57:11,11
relate 80:1 93:3
related 6:12 40:20
  88:20
relating 12:8 18:19
  20:21 33:6,10 39:3
  '5:4 50:6 52:15
  :18 69:8 74:24

97:9,23 98:4
relative 15:15 92:16
  109:18,19
relatively 23:8
release 104:7,13
relevance 16:3,19,24
  17:6 20:2,14,22 21:3
  21:18 22:19 27:6
  29:25 33:11,25 34:10
  35:8,18 36:2 37:1
  38:16 39:6,23 40:18
  41:1 45:23 46:23
  47:11 50:14,22 59:19
  62:3 69:9 70:14 72:9
  74:6 75:12,19 101:23
relevant 91:2
relief 15:12,13,14 16:2
  16:8 20:4
rely 50:25
remain 91:24
remember 10:25 24:14
  27:18 30:4 33:16
  104:18,23
remembered 24:10
removal 35:21
remove 55:7 59:21
removed 60:1,9
renewal 63:21
rent 15:12,13,14,16
  16:1,8,17 20:3 65:2
  65:17,25 66:5 84:21
  84:23 93:3,4,7,8,14
  96:10,12,16
rented 66:11,18,25
  67:1,9,11,15,19,24
  68:5
repair 17:2 19:21,24
  20:10 39:4 47:10,19
  50:9,19 54:21
repairing 41:4
repairs 19:4,9 20:13,17
repeat 19:7 33:22 66:1
  66:12 67:12 73:20
rephrase 73:23 98:22
report 13:17 42:13,15
  42:18,20 44:3,5,7
  69:19,20 71:1,12,20
reported 35:10
reporter 87:18 106:23
  109:9 110:6,13 111:6
  111:15
Reporters 109:11
  112:23
reporting 13:21 14:22
  14:23,25
reports 11:25 12:1
  21:22 32:25 33:13
  35:6,13 42:16 44:6

71:7 79:15,16,22
  101:19
represent 39:21 40:7
  40:16 103:10
representation 40:12
representative 103:17
representatives 25:3,13
  32:16 52:2,14 70:22
representing 40:20,24
  81:11
represents 93:1
request 64:25 72:6
requested 20:3 79:2,8
  79:11 110:4,5
requesting 60:8
Requests 15:14
require 12:4,8,20
requirement 59:3 65:2
  65:15,20 66:3,8,16,21
  66:24
requires 46:25
Research 6:17
reservation 106:17
reservations 102:19
reserve 102:4 106:20
resolution 89:13
resolve 59:1 96:6
resolved 76:9 79:1
  90:12
respect 20:15 33:1
  40:24 45:8 48:5
  52:18 69:5 71:7
  100:9
response 21:9
responsibilities 7:4
  11:3 14:22,25 43:15
responsibility 7:10
  13:12,21 28:17 32:24
  39:4 41:9,22 43:13
  46:5,11,15 47:10,19
  54:11 55:6 59:25
  60:12,16
responsible 7:13,18
  20:6 21:1 28:18 41:4
  48:10 49:5 50:10,12
  50:16,18 51:3,6,9
  55:4
rest 26:9 62:10 90:6
restart 67:16
restate 98:21
restaurant 25:16,18,20
  25:22 26:6,17
result 76:11 87:6
resulted 86:13
results 37:15 38:10
  101:15
retail 7:22 8:16,16,20
  28:12,12,15 29:12

30:21 41:23 43:14
retain 21:16 40:5,10
  100:7
retained 39:20,24
  101:1,10
return 112:11
retyped 64:7,9
reveal 47:1
revenue 75:25
review 21:17 41:13
  43:2,7,15,15 46:8
  48:22 55:2 56:13,24
  57:18,21 61:20 68:13
  70:16 76:15,17 84:3
  97:11 98:18,24
  103:24 107:3 110:3
  112:16
reviewed 41:7,15,17,20
  42:25 49:3 68:9
  97:20 99:11
reviewing 18:5,12 19:6
  55:11,25 56:18 57:24
  61:23 62:23 64:18
  100:20
Revised 3:16 78:1
right 5:24 8:16 13:18
  15:21 19:19 29:16
  32:5 39:1 40:8 46:6
  51:4,14 54:4,12 59:5
  59:11,14 61:4,8 62:11
  62:15,19 64:14 65:14
  65:25 66:7,19 71:6,18
  73:13 77:11 78:2,4
  81:16,21,23 82:13
  83:25 84:19 89:8
  90:10 91:14,22 92:13
  93:16 94:23 96:5,16
  96:19 97:4 98:12,14
  100:18,22 102:1,4,19
  105:13 106:16
rights 62:12,13 89:2
  102:19
road 71:14
Robin 76:5
role 42:6 48:24 55:10
roll 65:2
Ron 44:10
room 25:7,17,19 99:14
roster 65:24
rough 73:12
roughly 86:10
rounded 88:3
RPR 1:20 110:13 111:7
  111:15
Rumors 92:1
Rumor's 95:21
run 11:8 84:7
running 22:17 27:5

29:19

_____
                 S
_____

sale 41:25 42:4,8 66:9
  66:16 73:4,19 74:5
  84:24 104:8 105:25
Salt 7:16
San 29:1
saw 31:2 59:11 79:24
says 58:15 63:18 82:15
sbennett@lindquist.c...
  2:12
schedule 76:16,17 77:1
  77:9 80:11 81:24
  82:5 83:12 92:19,24
  93:12 94:5 96:4
scheduled 21:11 23:2
Schreck 40:4
scope 101:5 106:18
sealed 112:14
Seattle 7:16 8:20
second 95:11 102:6,21
  106:19
Section 109:15
see 26:16 31:12,12,13
  31:25 40:19,19 55:5
  57:14,19 58:4 77:11
  83:12 89:16 92:1,15
  95:20 98:19 102:24
seeing 56:25 98:16
seen 71:4 77:10 82:22
  98:14
seller 55:6 59:21
send 107:1
sent 18:22,23 33:12
  57:8 64:11
separate 9:8 28:14,15
  104:12
September 22:7,8,8,18
  22:24 26:23 29:4
  71:21 84:11
service 30:20,23 32:5
services 40:6
set 12:17 14:20 59:8
  74:4
settlement 71:13,13,14
  71:14 80:24
settling 23:19 32:7
share 81:7,12 82:25
  83:7 85:9,14 86:19
  89:15 92:18,22 95:18
shared 37:15 38:10
  80:3 81:4 91:25
shareholder 6:23
shareholders 6:24
Shaun 112:22
sheet 74:2 78:4
sheets 112:11

sheet(s) 112:12
shopping 11:4
short 23:8,8
Shorthand 109:8
   110:13 111:6,15
show 57:2 77:7 84:16
   91:7 94:9
showing 87:25 90:17
   96:3
shows 87:7 90:7 92:9
   94:9 95:20 96:9
sic 97:14
side 22:16,22 28:3
   30:24 42:10 43:23
sidewalk 32:7 71:13
sign 15:17 112:17
signature 108:13 112:8
   112:9,10,11
signed 48:20 65:9 104:7
   112:11
significance 65:14,22
   66:3
significant 50:5,12 51:7
   59:17 64:6 65:18
   85:20 89:2
signs 93:5
Silva 22:11 42:12,13,16
   42:18 45:15 49:10
   51:20 52:6
similar 94:5
simply 90:17
Sincerely 112:20
single 10:16,18,18,19
   28:14
site 23:1,9
situation 16:4
Six 8:8
slab 23:20
Smith 106:11
Smiths 70:6
sole 6:23 49:24
solely 103:24
solemnity 5:25
solve 59:22
somebody 24:10 70:18
somebody's 58:16
someplace 93:22
soon 56:4 58:2
sorry 28:23 66:12 88:7
sort 35:22 37:18 43:9
   45:4
sought 52:25
South 2:11
Southlands 1:4 3:19
   8:23,24 9:12,22 10:20
   10:23 11:4 13:12
   15:3 16:7,18,23 17:3
   22:4 27:11 28:6,7,10

28:17 29:3,3,8,15
   43:11 69:5,9 96:12
   104:3,17 108:25
   112:5
space 8:15 24:14,21,22
   26:6 66:11,18,25 67:1
   67:9,11,15,19,25
   96:13 97:23 98:5,12
spaces 24:15
specific 24:14 39:25
   52:1 53:3 103:14,23
specifically 26:15 40:15
   56:7 59:1 68:10
   69:17
speculate 85:25
speculation 58:23
   71:10 97:25 99:10
spell 22:12
spelling 70:2
spent 23:2
Sports 88:20,22 89:17
   89:21 96:2
spreadsheet 77:22
square 12:20,25 68:5,6
ss 109:3 111:1
SSMC 96:9
SSR 6:17
St 27:12
stairs 23:23,25
stairwell 24:2
stand 76:8
standard 15:10
standing 15:6
standpoint 44:12
start 55:21 60:22 99:21
started 19:19
starting 35:4 53:2,5
   79:12
starts 70:4
state 5:10 6:17 103:1
   108:15 109:3,9 111:1
stated 15:20 36:25
   38:17 47:13 48:1
   111:10
statement 50:20 63:17
   65:23 82:24 84:16
   92:21 102:12,18
statements 78:20
STATES 1:1
status 89:24
statute 112:13
stay 81:2
Steel 31:24
stenographically
   109:23
Steve 43:24 44:14
   45:19
stop 22:4 26:18

Store 64:21
straight 30:10
Street 1:17 2:10 3:12
   6:17 61:18
strike 21:13
structural 38:15
structure 10:14 32:11
   33:10 35:21 46:16
Stu 36:3 51:12 99:15,17
Stuart 2:10 112:24
stucco 31:19,24,25
subject 34:9 46:18 47:5
   51:15 76:9 78:6
   80:12 82:9 87:12
   106:17
subscribed 108:14
subsequent 39:12 42:3
   42:24 43:2 46:8 76:1
   80:20 82:21
subsequently 33:9 34:3
   34:6 48:14 84:12
substance 53:9
Subtotal 78:9
sufficient 49:13 58:8,17
   58:22 63:24
suggesting 83:4 105:14
   105:15
Suite 2:5,11 112:4
summary 87:25
supervisor 13:23 14:24
support 78:13
supports 78:25 82:7
suppose 26:14 50:15
   51:25
sure 10:5,24,24 18:25
   20:16 38:2 56:19
   59:10 66:13 67:14
   68:20,23 69:1 71:23
   76:17 77:9 81:20
   84:15 96:6 97:19
   99:4 107:3
sworn 5:5 108:14
   109:16
system 58:7,16 59:8
   60:5

——————————
          T
——————————
Tab 17:25
table 93:22
take 18:10 23:10,23
   25:24 51:13 54:5
   91:3,5 102:4,15,20,23
Takeuchi 28:19,21,25
taken 1:15 5:13 54:7
   77:15 78:22 88:4,9
   90:23 91:23 103:4
   105:8,11,12 111:9
Talbots 91:5,6

talk 9:10 51:20 81:23
talked 96:1
talking 36:5 54:25
Tami 1:20 109:7
   110:12 111:6,14
Taxes 80:8
team 43:18,22 44:23
   45:2,8,20
technically 8:21 14:16
Ted's 24:7
telephone 54:1
tell 30:4 31:7 38:21
   47:14 55:20 61:20
   64:3,6,12 76:13
telling 47:7
tenant 3:13,15 16:2,6
   16:10,15 19:9 50:20
   55:7 56:16 58:6
   59:21 60:9 62:2,6
   63:6,21 64:8,22 65:21
   65:24 67:5,18,24
   83:13 86:12 89:1,13
   90:8,10,18 92:4 93:4
   94:8,15 95:16 97:9,22
   97:23 98:10,25
tenants 11:17 15:14
   41:10 66:10,17 67:10
   67:19 86:9,16 87:9
   93:13
tenant's 15:18 65:25
   66:4
term 16:12 63:22 88:13
terminates 63:18
terms 25:9 36:8 38:3
   41:10 50:9 65:5
territory 7:6,9
test 77:2
testified 5:6 54:14
   99:11
testify 101:13 104:11
testimony 5:25 37:6
   46:20 51:5 54:17
   58:20 73:15,25 74:24
   77:1 101:8 104:18,23
   104:25 108:4 109:24
   110:1
testing 35:16,23 36:17
   36:23 37:7,9,12,14
   38:4,11
Texas 2:6 112:4
Thank 56:15 61:10
   106:22 112:19
thereof 99:1
thereon 111:10
things 32:10 87:3
think 18:6,13 19:19
   20:5 25:15 30:11
   31:16 33:3,8,12 37:11

37:20 38:20 42:5
   44:13 46:17,18 50:1
   52:8 53:7 60:21 63:8
   68:23,23 69:2 70:4
   74:15 76:21 78:5,11
   78:25 79:7,11,21,24
   80:12,14 81:14,21,22
   82:3,4,5 83:4,8,21
   84:6 85:7,23,23 89:8
   89:8 91:23 94:3,3
   96:5,15 97:19 99:20
   100:17 102:2
third 37:10 95:12
thought 18:6,9 37:6
three 8:18 22:5 23:3
   26:23
three-hour 23:10 25:4
threshold 67:21
Thursday 15:9
Thursdays 15:11
tie 80:11
time 16:22 20:17,17
   25:11 28:6,8,11 29:3
   29:13 33:5 35:5
   41:22 43:2 44:19,20
   48:21 51:1 67:1 79:9
   79:10 82:20 83:6,17
   85:13,18 89:14,23
   91:15 93:11 98:19
   99:1,20,23,24 100:5
   106:17
times 15:5,17 26:23,25
   99:9
title 1:8 13:7
titles 9:8
till 108:25
today 103:25
told 17:17 37:7 60:21
topic 15:10,23 21:12
topics 15:12
topsoil 35:21
total 55:12 67:1,24
   92:10,25 94:14 95:7
tour 23:8 24:13 25:21
   25:24 70:17,19,22
toured 24:15 25:13
   27:25
tours 28:1
Tower 10:24
Town 1:4,7 3:19,21 9:1
   9:2 10:25 16:7 17:5
   24:18,19 26:11,19
   43:11 104:3,17
   108:25 112:5,6
track 7:23
traded 7:1
Trahan 2:4 3:4 5:18
   10:4 11:23 12:14

| | | | | |
|---|---|---|---|---|
| 16:3,19,24 17:4,6,21 19:11 20:1,14,22 21:3 1:18 22:17 26:20 7:5,16 29:19,25 33:11,25 34:10 35:8 35:17 36:1,19 37:21 38:2,16,25 39:6,17,23 40:18 41:1 45:4,23,25 46:12,23,25 47:11,22 47:25 49:25 50:14,22 51:12 52:19 53:18 54:13,23 55:19 56:23 57:3,16 58:18,23 59:19 60:15,20 62:3 63:5 68:8 69:7 70:14 71:10,21 72:9,25 73:21,24 74:6,23 75:12,19 76:25 77:4 87:20 93:24 94:13 97:25 98:6,21 99:10 99:15 101:7,22 102:10,14,22 103:5,8 103:9 105:19 106:20 106:24 107:1 112:2,7 transaction 48:5 52:4 transcript 107:2 109:25 110:4 111:9 112:14,16 transcription 108:3 script(s) 112:10 sferred 28:13 43:14 trial 106:21 trip 21:10 27:19 28:3,4 29:11,12 34:1 true 108:3 109:25 111:8 true-up 3:22 77:23 86:11 96:21 truly 55:8 80:2 try 76:5 trying 19:14 32:19 37:25 Twelve 3:17 78:2 two 8:20,21,21,24 9:22 10:22 11:3 13:18 22:5 34:16,17 62:6,14 65:3,8 66:13 83:14 87:3 type 74:17 types 7:21 35:25 typically 70:12 T-A-K-E-I-U-C-H-I 28:20 <br><br>**U**<br>mately 50:16 51:5 /:3 | unbudgeted 12:21 uncollectible 92:11 underlying 78:7,13 underneath 80:7 understand 5:24 6:6 10:5 32:19 37:17 46:20 50:17 54:10 70:20 80:1 82:17 83:2 91:3,22 94:4,20 96:5,7 understanding 21:19 49:18 70:11 76:7 understood 103:22 104:25 undertaken 41:13 unenforceable 65:4 UNITED 1:1 unresolved 58:13 82:1 90:1,3 94:16 updated 94:6 updating 92:21 use 16:12 Usually 22:3 <br><br>**V**<br>v 97:16 112:5 vacated 92:4 vague 12:14 valuation 72:18 valuations 75:6 105:12 value 70:12 72:7,10,13 72:16,22,24 73:17 74:2,8,17 75:6,11,16 75:22 105:6,6,6,16 values 74:25 75:1 varies 15:4 various 7:8 33:19 45:11 76:6 VENNUM 2:9 verify 83:13 version 50:3,3 versus 64:4 86:11 87:5 88:1,3,8 view 26:11 31:23 47:8 50:5 58:8 62:1 76:14 visit 22:9,18 24:23 27:7 69:12 97:20 visited 21:25 visiting 28:4 visits 22:5,6 visualize 26:14 vis-a-vis 54:11 88:22 VR16 24:16 26:6 vs 1:6 <br><br>**W**<br>waiting 27:9 waiver 38:22 | waiving 36:8 37:3 102:19 walk 23:23 25:17 walked 23:25 25:20 26:5,6 walking 26:14 wall 31:1,2 walls 23:17 32:8 want 11:11 37:3,22 52:23 53:13,17 72:13 warehouses 8:14 wasn't 44:18 48:10,10 49:3 52:5 93:10 102:14 way 10:7 23:5 25:22 26:2,9,12,16 41:4 54:16 60:20 ways 59:1 week 15:5 87:20 weekly 12:2 15:4,6,8 weeks 45:7 went 22:3 23:6 24:4,6,7 24:13 27:12,13,25 29:9 30:6,10 64:4 weren't 95:6 we'll 56:3 58:1 92:19 99:21 106:20 we're 11:6,6 36:3 65:10 80:14 87:12 90:24 94:3 96:7 99:20 101:11 103:2 we've 37:2,23 78:22 79:25 89:25 92:21 95:11,14 96:22,24 103:1 106:14 wide 65:11 wished 40:5 Wiss 99:25 100:8,20,22 101:7,8,12,14,18 witness 4:3 18:1 37:4 38:18 47:12 52:21 101:13 105:19 110:1 112:16,17 word 7:9 words 58:21 work 34:25 35:3,7,11 36:5,11 37:16,22 38:8 38:10 44:22 45:8,20 47:1,2 55:6 69:4,12 75:24 100:8 101:5,14 101:18 Worked 76:4 working 44:14 87:9 89:3 works 22:16 work's 36:23 wouldn't 13:19 49:1 84:9,15 93:9 | write 89:13 writing 54:1 written 34:22 35:13 49:15 60:7 89:16 92:10 wrong 97:17 wrote 89:9 <br><br>**X**<br>x 3:1 4:1 110:4 <br><br>**Y**<br>Y 70:5 yeah 6:22 9:4 12:15 19:8 26:8 31:16,17 34:15 43:13 54:25 55:13 57:18 59:12 62:17 64:10 65:9 66:2 77:5 81:14 82:10 84:22 86:8 89:19,24 95:5 98:9,22 year 79:15 yesterday 83:16 Yrure 44:13 Yurinich 70:1,7 Y-U-R-I-N-I-C-H 70:3 <br><br>**Z**<br>zero 92:23 Zuzack 44:10 Z-U-Z-A-C-K 44:10 <br><br>**$**<br>$1,013,000 82:18 $10,000 81:11 $15,000 96:3 $155,000 88:23 $155,146 88:14 $161 73:13 $250,000 13:4 $53,000 82:3 $6,900.97 92:2 $6,997.10 92:2 $93,000 86:13 $94,000 82:21 <br><br>**0**<br>01/15/10 108:25 08 22:24 26:23 27:1 28:3,9,17 29:4,5 43:12 48:10 83:12 09 35:4 83:12 09-CV-00799-SLW-... 1:3 <br><br>**1**<br>1 3:18 1st 99:9 | 1,013,000 82:16 1,107,000 82:16 1-06 88:8 1-8-09 58:16 10 8:6,6 77:25 10:17 77:15 10:23 77:15 100 2:15 86:21 104 3:4 11 8:6 11th 22:8 11:04 103:4 11:32 103:4 11:37 107:5 12 8:6,6 120 74:15 13 3:22 4:7 130 74:15 139 89:21,22 139,788 89:18 14th 42:7 140,000 89:9 15 1:19 5:1 15th 42:7 73:4 105:25 15,000 89:9 155 89:7 95:12 155,244 89:17,20 16 4:6 160 74:13 17th 2:10 17,000 94:21 17,937 92:25 93:13 94:9 1800 2:11 1900 1:17 <br><br>**2**<br>2 3:14,15,20 58:14 20 75:13,14,14 2000 22:4 2005 41:19,20 42:25 44:21 2006 44:21 2008 3:17,19 16:23 17:1 22:4 27:7 44:7 44:25 48:8,14 78:2 79:15 82:13,14 84:20 86:4,18 91:16 93:14 96:13 98:20 2009 21:14 29:15,20 46:3 48:20 77:25 80:21 86:11 93:4,14 98:3,20 99:1,9 100:14 100:24 2010 1:19 5:1 108:16 110:9 111:12 112:1 2011 80:25 2013 63:19 |

| | |
|---|---|
| 2093(b) 109:15 | 64 3:13 62:20,25 |
| 21 110:9 111:12 | 65 3:15,15 64:15,20 |
| 2400 2:5 112:4 | 66 3:16 77:16,19 88:3 |
| 25 4:5 75:14 |    89:16 94:5,7,9 95:3 |
| 250,000 12:22 |    96:8 |
| 26 17:25 18:2 | 67 3:19 87:14,17,19 |
| 27 112:1 |    90:6 94:1,3 95:5 |
| 28 109:22 | 68 3:21 93:17,18 94:5 |
| 28(a) 109:17 |    94:10 96:9 |
| 28(a)) 109:12 | |

**3**

3 3:9,11,12
3,251.53 91:7
3:00 23:9
3:30 23:9
30 8:4 80:20 81:15,15
   112:12
30th 63:18 81:13
30(e)) 110:7
30(f)(1) 109:17
30(f)(1)) 110:2
303 2:12
31 3:17 78:2
36 4:5 18:10,11 21:8
   33:7 39:13
37 4:6 40:4
39 4:7

**4**

4 63:17
48 4:8

**5**

5 58:7
5K 84:6
5th 1:17
50 80:23,23 86:19
50,000 12:19,24
50/50 81:4 86:22
512 2:6
536-5288 2:6
573-5900 2:12
58 99:5,7

**6**

6 4:8
6,000-some-hundred
   95:25
6,106 3:3
600 2:5,10 112:3
61 3:9 60:22 61:2,11
62 3:9,10,10,12 61:6,11
62,000 95:22
62,214 95:2
620 64:21
63 3:12,13 61:13,14,17
   62:1

**7**

7 21:23
7th 30:6
75 66:10,18
75,102 3:6
76 67:9,10,15,19
78 3:16
78701 112:4
78701-2978 2:6

**8**

8 62:4,5 63:14
8:00 1:18 5:2
8:30 23:1
80202 2:11
8716 1:20 109:10
   110:13 111:7,15
88 3:19

**9**

9,104 94:9,21
9:00 23:1
9:24 54:7
9:34 54:7
90 86:13,13
92,000 87:1
92,932.57 88:4
92,933 95:3
94 3:21