# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

In the Matter of:

## Granite Southlands Town Center, LLC v. Alberta Town Center, LLC, et al.

09-CV-00799-SLW-KLM

DEPOSITION OF:

## ANGELA KRALOVEC

DATE TAKEN: January 15, 2010

PAGES: 1-157

REPORTED BY: Tami L. Le, CSR

**H+G**

Hunter + Geist, Inc.

(303) 832-5966

- www.huntergeist.com
- depo@huntergeist.com

1900 Grant Street, Suite 800
Denver, Colorado 80203
Fax: (303) 832-9525
Toll Free: 1-800-525-8490



EXHIBIT 6

Your Partner in Making the Record    Court Reporting & Videoconferencing

Granite Southlands v. Alberta Town Center   ANGELA KRALOVEC                                           1/15/2010

## 1

```
 1            IN THE UNITED STATES DISTRICT COURT
 2               FOR THE DISTRICT OF COLORADO
 3
      Civil Action No. 09-CV-00799-SLW-KLM
 4
      GRANITE SOUTHLANDS TOWN CENTER   )
 5    LLC,                             )
                                       )
 6           Plaintiff,                )
                                       )
 7    vs.                              ) 09-CV-00799-SLW-KLM
                                       )
 8    ALBERTA TOWN CENTER, LLC and LAND )
      TITLE GUARANTEE COMPANY,         )
 9                                     )
             Defendants.               )
10    _____)
11
12
13
14
15
16            Deposition of ANGELA KRALOVEC,
17       taken on behalf of the Defendants, at
18       1900 Main Street, 5th Floor, Irvine,
19       California, commencing at 12:40 p.m.,
20       on Friday, January 15, 2010, before
21       Tami L. Le, CSR No. 8716, RPR.
```

## 2

```
 1   APPEARANCES OF COUNSEL:
 2
 3   For the Plaintiff:
 4          FULBRIGHT & JAWORSKI, L.L.P.
            BY:  PAUL TRAHAN, ESQ.
 5          600 Congress Avenue
            Suite 2400
 6          Austin, Texas  78701-2978
            (512) 536-5288
 7          ptrahan@fulbright.com
 8
     For Defendants:
 9
            LINDQUIST & VENNUM PLLP
10          BY:  STUART N. BENNETT, ESQ.
            600 17th Street
11          Suite 1800 South
            Denver, Colorado  80202
12          (303) 573-5900
            sbennett@lindquist.com
```

## 3

```
                         I N D E X
Deponent              Examined By                Page
Angela Kralovec       Mr. Bennett                6,151
                      Mr. Trahan                 145

DEFENDANTS' EXHIBITS FOR IDENTIFICATION:
 69 - Affidavit of Angela Kralovec dated the       8
      22nd day of December, 2009, 5 pages

 70 - March 24, 2009 e-mail string between        60
      Steve Zezulak and Angela Kralovec, with
      attachment, 4 pages

 71 - E-mail string between Steve Zezulak and     62
      Angela Kralovec, the latest of which is
      dated March 27, 2009, 2 pages

 72 - E-mail string between Steve Zezulak and     63
      Angela Kralovec, the latest of which is
      dated March 27, 2009, 3 pages

 73 - April 16, 2009 e-mail from Steve Zezulak    65
      to Angela Kralovec, with attachment,
      33 pages

 74 - April 15, 2009 e-mail from Steve Zezulak    66
      to Angela Kralovec, with attachment,
      3 pages

 75 - June 1, 2009 e-mail string between          67
      Michael Krier and Peter Cudlip, 3 pages

 76 - E-mail string between Angela Kralovec       70
      and Peter Cudlip, the latest of which is
      dated October 7, 2009, 3 pages

 77 - E-mail string among Angela Kralovec,        72
      Peter Cudlip, Robin Boileau and Steve
      Zezulak, 2 pages

 78 - Document entitled "Post Purchase A/P,"      91
      2 pages
```

## 4

```
                   I N D E X   (Continued)
DEFENDANTS' EXHIBITS FOR IDENTIFICATION:         Page
(Continued)

 79 - E-mail string among Angela Kralovec,         93
      Peter Cudlip, Elizabeth Hyatt and Steve
      Zezulak, the latest of which is dated
      June 17, 2009, 2 pages

 80 - E-mail string among Peter Cudlip, Angela    95
      Kralovec and Michael Krier, the latest
      of which is dated August 31, 2009,
      2 pages

 81 - April 29, 2009 letter from Elizabeth A.     95
      Starrs to BlackRock Realty Advisors,
      Inc., with attachments, 13 pages

 82 - March 5, 2009 letter from Erica H. Weber   142
      to Granite Southlands Town Center LLC,
      2 pages


WITNESS INSTRUCTED NOT TO ANSWER
      Page      Line
      107         2
      120        14
      138        21

EXHIBIT DISPOSITION:

Original Exhibits: Ongoing notebooks
```

1 (Pages 1 to 4)

**Page 5**

```
 1        IRVINE, CALIFORNIA; FRIDAY, JANUARY 15, 2010
                          12:40 P.M.
 4                  ANGELA KRALOVEC,
 5          having been first duly sworn, was
 6          examined and testified as follows:
 8                    EXAMINATION
 9   BY MR. BENNETT:
10     Q   Would you please state your name for the
11   record.
12     A   Angela Kralovec.
13     Q   By whom are you employed, Ms. Kralovec?
14     A   BlackRock.
15     Q   Do you know what entity of BlackRock?
16     A   BlackRock Realty.
17     Q   Realty Advisors?
18     A   BlackRock Realty Advisors, yes.
19     Q   What are your job responsibilities with
20   BlackRock Realty Advisors?
21     A   I am an asset manager of multiple commercial
22   real estate assets on behalf of multiple clients.
23     Q   And as you use the term "clients," who do you
24   refer to?
25     A   Funds. There are a variety of funds that
```

**Page 6**

```
 1   are -- I refer to as clients.
 2     Q   So the investments funds that are advised and
 3   managed by BlackRock are the people you refer to as
 4   clients?
 5     A   There are clients within those funds, so yes.
 6     Q   Do you refer to the investors in those funds as
 7   your clients or only the funds themselves?
 8     A   I would say both.
 9     Q   Okay.
10     A   I mean...
11     Q   All right. Do you have any reporting
12   responsibilities to the investors in the funds that
13   BlackRock manages?
14     A   I report through the portfolio management. I
15   report to portfolio management, who reports to the
16   fund -- the clients.
17     Q   Okay. Do you know if the information you
18   provide to portfolio management is put together or
19   accumulated and then into reports that are given to
20   investors?
21     A   I don't know every time if it's given to
22   investors, if that's what you're asking.
23     Q   But on occasion the information you provide to
24   portfolio management is incorporated into some sort of
25   report --
```

**Page 7**

```
 1     A   Yes.
 2     Q   -- to your fund investors?
 3     A   That's correct.
 4     Q   Do you know if any information you have
 5   prepared relating to the Southlands shopping center has
 6   been accumulated in a report to investors of your funds?
 7     A   I'm not aware.
 8         (Defendants' Exhibit 69 was marked for
 9   identification.)
10         (Document handed to counsel and the deponent.)
11     Q   BY MR. BENNETT: Have you ever given sworn
12   testimony in a deposition before?
13     A   No.
14     Q   Have you met with counsel for BlackRock and
15   discussed the procedures we're going to follow today?
16     A   Yes.
17     Q   So you understand that you are under oath?
18     A   Yes.
19     Q   And that you understand the meaning of an oath?
20     A   Yes.
21     Q   And you understand that this deposition has the
22   same solemnity as if given at trial?
23     A   Yes.
24     Q   And it also bears the same potential sanctions
25   or penalties if you should be found to have
```

**Page 8**

```
 1   intentionally lied or misled us in this deposition.
 2     A   I understand.
 3     Q   You also understand that we need oral responses
 4   to my questions, and that if at any time you do not
 5   understand a question, I'll be happy to rephrase it.
 6         Agreed?
 7     A   I agree.
 8     Q   Okay. Wonderful.
 9         I have handed to you what the court reporter
10   has marked as Exhibit 69. This is an affidavit of
11   Angela Kralovec filed in the United States District
12   Court for the District of Colorado on or about
13   December 23, 2009.
14         Do you recognize it?
15     A   Yes.
16     Q   Did you prepare it?
17     A   No.
18     Q   Who prepared your affidavit?
19     A   Fulbright, on my behalf.
20     Q   Did you review your affidavit before you signed
21   it?
22     A   Yes.
23     Q   Is it true and accurate, to the best of your
24   ability?
25     A   Yes.
```

## A

abatements 41:4
ability 8:24 149:23
able 69:8 138:25
above-named 158:9
Absolutely 149:20
 150:2
accept 151:10,18
acceptable 18:8 52:24
accepted 37:11,25 41:1
account 89:8 93:21,23
 93:24
accountants 82:20
accounted 81:17
accounting 76:24 79:22
accounts 81:10 92:18
accrual 57:25 58:3,7
 59:9 63:12,12 65:1,2
 66:17 67:4 69:4
 70:12 78:5 79:21
accrual-based 65:3
accumulated 6:19 7:6
 78:7
accurate 8:23 65:25
 154:3
acknowledged 146:17
acquired 46:3
acquisition 15:5 27:16
 40:9
acting 18:12
action 1:3 155:21
additional 74:24 75:1,8
 81:23 121:3
additions 35:17
addressed 103:8
adjustment 134:8
 136:8
adjustments 67:4 87:7
admin 105:9
administer 155:13
adverse 23:7,15 24:1,1
 24:11,11,21 25:3,9
 26:15,19 29:8 32:21
 33:14 35:1 49:5,8,24
 50:1,21 149:4,12,22
 151:1
adversely 17:2,10,19
 23:6 25:3
advice 68:24
advised 6:2 68:6
Advisors 4:9 5:17,18
 5:20 94:21
affidavit 3:7 8:10,18,20
 16:24 48:18 49:15,20
 50:7,8,23
affirmations 155:14
afternoon 65:17
agenda 124:22,25
 125:8,10

ago 73:12 116:2
agree 8:7 21:24 53:8,11
 53:12 55:6 71:20
 76:5 77:16
agreed 8:6 29:13 55:18
 69:24 74:17 75:19
 87:8 95:4 146:5,21
 147:1 158:9
agreeing 34:17 74:22
agreement 15:4,19,24
 16:4,11,16,22 17:5,11
 19:5,7,8,12 20:3 21:6
 22:9,10,14,23 23:2,8
 23:11 24:5,6 25:4,10
 36:2,6,25 44:12,15
 45:11,14 51:4 53:1,4
 76:21 85:20 91:1,9,23
 92:22,25 93:6,13
 149:6 153:5
agreements 17:13
 95:13
ahead 139:6
airport 99:19
AK 78:15
al 158:6
Alberta 1:8 28:10,14
 31:1 57:11,17 58:17
 59:21 60:13 63:21
 64:14 66:13 68:23
 70:15 71:17 76:21
 77:8,16 78:5,10,20
 81:25 82:24 84:10
 88:11,24 89:3,25 91:8
 91:23 92:24 95:16
 100:1 103:9 107:20
 112:11 116:22 129:5
 145:6 146:10,14,17
 152:19,22 153:4
 158:5
Alberta's 72:12 145:10
Alley 80:20 84:13
 92:14
allocated 91:19 92:3
allocation 67:10,20,22
 93:3
allocation's 67:18
allow 33:5
allowance 41:7,13,22
 43:3
allowances 41:3
allowed 156:6
allows 53:15,24
altered 36:9
alters 20:11 34:10
ambiguity 138:22
 139:22 140:6 141:5
ambiguous 40:5
amend 136:16 137:10
 137:11 144:2

amended 94:23
amendment 16:6 19:3,4
 21:6 22:13 40:2
 44:11 45:18,25 47:21
 48:7 52:21 53:10,14
 53:24 141:17 158:11
 158:12
amendments 16:3,12
 16:22 154:4,5
America 65:13
American 87:19 88:5
 88:11,11
amount 74:23 75:2
 76:16 78:6 80:1,15,18
 81:12 82:17 83:9
 86:12,12,19,20 87:22
 88:21 90:9,10 92:2
 93:5,5,7
amounts 74:4 80:22
 87:2 93:18
analysis 95:5 143:1,8
 143:11,15 144:17
Andrew 108:20 130:2
 132:10
and/or 38:24
Anest 130:2 131:1,3
Angela 1:16 3:3,7,9,11
 3:13,15,17,20,22 4:3
 4:6 5:4,12 8:11 60:10
 64:12 154:1,9,13
 158:6
answer 4:14 15:10
 32:23,24,25 33:1
 47:12 68:17 84:2
 107:15 109:11 119:17
 119:25 138:3,4,18
 139:6 144:5 147:21
answered 25:6 53:20
 68:14 122:23 136:12
 139:4
answering 21:12,20
 23:11
answers 66:7
anticipate 74:22
anticipated 107:13
anticipation 106:18
 119:22
anybody 27:25 29:25
anymore 15:2
anyway 78:20
apartment 10:18
apologize 141:16
apparent 111:21
apparently 79:25 92:1
APPEARANCES 2:1
appeared 133:7
appears 69:24 126:14
 133:20
appended 156:7

applicable 46:21 82:5,8
application 74:16
applied 71:24,25 72:19
 73:8 74:14
apply 72:3,4,7 93:4
applying 72:4
appointment 158:17
appraisal 134:23,25
appraisers 135:3
appreciate 137:1
appropriate 23:15 45:5
 47:14 91:10 158:14
approximately 10:23
 11:21 13:7,14 59:6
 84:25 90:8 120:5
 132:15 135:23 146:16
April 3:14,16 4:8 18:19
 64:9 65:12 66:9
 94:25,25 95:4 114:7
 114:12,13 123:24
arbitration 145:10
Architects 129:16
 132:18 145:10
archive 104:13
archived 104:6,20
area 56:10 72:24 74:11
 75:11 126:25
areas 125:19 138:21
arose 81:3
arrange 158:9
arrived 78:1 99:10
 110:13
Aryuveda 92:14
ASAP 61:24
aside 126:11
asked 21:16 25:6 53:20
 59:14 63:5,10,16,23
 66:8 68:14,15,18 69:1
 69:2 70:8 112:15,23
 114:1,15 118:14
 119:21 120:2 122:23
 125:16,16 128:22
 136:11 139:3 141:15
 144:20 145:18,25
 147:17 148:19,21
 152:15
asking 6:22 13:19 21:3
 21:4,7,8 24:20 28:3
 29:14 30:10 60:25
 61:2 62:13 68:21
 110:9 136:20
Aspen 80:20 84:13
 92:14
assertion 51:17 54:9
assesses 135:13
asset 5:21 12:2 18:18
 29:1 58:19 59:5
 135:17
assets 5:22 10:25

associated 18:1
Associates 117:13
assume 28:3 56:11
 100:14 137:2
assumed 14:12
Assuming 35:2
assurance 88:5 152:13
ATC/Due 76:7
attached 12:1 17:3 20:2
 22:12 23:8 36:1,24
 45:10 46:20 47:16
 50:5 60:10,13 62:16
 64:12,13 90:17
 118:17 124:25 130:17
 130:18,19,22 131:17
 154:4,5
attaches 65:13
attaching 71:10
attachment 3:9,15,17
 51:3 62:25 94:9
attachments 4:9 59:20
 118:8
attempting 117:1
attendees 125:7
attention 110:3 158:19
attorney 125:22 155:18
 155:20 158:14
audit 73:1,5
August 4:7 94:11
Austin 2:6 158:4
Authority 72:23,24
 73:19 74:12 75:11
authorized 155:13
available 38:24 158:16
 158:18
Avenue 2:5 158:3
average 14:13
awarded 40:14
aware 7:7 43:24 44:2,3
 47:7,21 48:6,9,9
 57:16 90:19 93:12
 95:1,3,7 102:14
 110:10,15 113:20
 123:4 134:13
A-N-E-S-T 130:2
a.m 69:25
A/P 3:24 91:3

## B

back 11:23,24 25:7
 34:15 40:19 49:12
 50:7 58:5 63:17 68:8
 82:10 99:13,15,17,24
 99:24 100:25 123:5
 126:9 136:25 141:12
backed 145:12
background 98:19
backup 63:22 76:13
 79:20 104:8

balance 13:3 71:24,25
  72:8 73:19 78:11
  \:7 90:4 146:5
  nces 72:9 86:4
  87:12
Banana 134:12
bank 18:8,9 65:13
bankrupt 85:10,14,15
based 42:1 59:9 65:16
  67:20 93:11 137:21
  150:9
bases 23:3
basically 75:3 132:11
basis 21:20,21 22:24
  24:24 52:6,12 57:25
  58:6,13 63:12 64:20
  65:1,2 66:17 69:4
  70:12 74:10 75:1
  78:5,10 79:19 80:6
  81:20 101:22 104:18
  113:7 122:10 124:12
  133:1 150:17
bears 7:24
bedrock 112:25
began 59:7,8
beginning 46:11 57:14
  64:22 100:16
begins 71:4
behalf 1:17 5:22 8:19
  52:3
  f 33:7 74:13
believe 16:14,17 32:8
  32:18 38:15 40:4,13
  44:7 48:15 49:22,25
  57:20 58:15,21 62:5
  63:7 65:2 66:5 68:15
  68:20 71:23,24 72:6
  73:4,11,17 75:16
  78:24 80:10,23 81:2
  83:13 84:3,13,24 86:2
  86:16 89:4 90:25
  91:17 92:23,24 93:2
  93:25 97:2 99:20
  101:18 102:2 103:2
  103:13 107:18 108:7
  109:3 110:25 111:3
  111:14 112:3,5,15,23
  113:11,11,25 114:11
  114:17,21,24 115:3
  115:14,16 116:14
  117:2,16 121:2,14
  122:14,19 123:21
  125:2,9,22 126:20
  127:9 129:17,18,20
  130:19 131:13 132:1
  132:9,17 134:9 135:5
  138:20 139:7,21
  3:24 147:6,21
  153:2

believed 112:24
believes 73:6 78:10
Bellio 97:12,24
Bellio's 99:21
beneath 140:21
benefit 72:12,13
Bennett 2:10 3:3 5:9
  7:11 12:17 19:23
  21:3 23:13 24:24
  25:2,7 28:5,8 31:24
  32:19,23 42:4 44:20
  45:1,15 47:12 48:4
  53:7,21 54:5 55:11,17
  56:2,7 57:4,9 59:19
  61:6,10 62:12 64:9
  65:11 66:22 68:16
  69:20 71:4 84:1
  90:16 91:2 92:9 94:5
  94:20 96:23 97:14,23
  104:13 107:1,16
  111:17 116:1 117:9
  117:23 119:5,14
  120:3,17,19 121:5,15
  121:20 122:20,24
  123:2,8,12 124:3
  127:17 133:24 136:14
  136:18,25 137:8
  138:4,21 139:5,10,15
  140:5,10 141:4,11,14
  141:22,24 143:24
  145:18 147:7,16
  148:2,11,19 149:7,15
  149:25 150:6,15
  151:16 152:4,15
  153:3,7 158:24
best 8:23 126:25 133:6
better 80:17
billed 74:11 86:17 87:3
  87:5
billing 72:24 73:1,7,25
bit 58:5 63:17
biweekly 101:22
BlackRock 4:9 5:14,15
  5:16,18,20 6:3,13
  7:14 18:22,24 23:4
  26:23 27:2 28:13
  29:11 40:10 46:2
  55:13,18 56:3 76:7
  77:6 79:14 81:23
  94:21 95:21 105:25
  107:2,13 118:25
  119:8,18 122:21
  124:4,5 144:21
BlackRock's 27:16
BlackRock/Granite
  56:25 124:9
BlackRock/Granite's
  57:1
Blinder 111:14,15

Board 155:11
Boileau 3:22 145:24
bond 41:8 42:22,24
bonds 42:13
book 36:18 40:18 51:7
  117:10 121:16 123:6
  124:15 135:17
booklet 115:5
books 78:9
boss 96:1,7 108:5
bottom 34:5,19 59:24
  59:24 68:2 80:13
  144:22
bought 102:8
boxes 126:12
breach 40:11
break 19:23 88:23
  90:13 107:9
bring 84:6 126:10
brings 83:8
broke 99:8
Broomfield 18:21
brought 88:3,20 110:2
Brown 130:2 131:1,3
Brownstein 103:8
  112:12 116:9 142:12
  142:21
bucket 81:19,22 88:17
buckets 81:14
budget 64:11,13,18,25
Bug 80:21 85:14
building 100:8,9,12,14
  101:3,8 110:3,7,11
  116:18,22 118:16,21
  119:1,9 124:10,13
  127:4,18 128:2 129:6
  129:8,9,10,11,15
  130:12 132:23 133:6
  133:7,8,10,20,22
  134:6,7,10 138:15
  139:2,8 140:2,11,17
  140:21,24
buildings 110:7 132:25
  133:17 136:1
build-out 100:5
built 10:1 99:16
Burger 76:11,14,18
  92:16 94:7
business 21:9 96:3
buyer 25:17,18 46:15
  46:25 47:6 148:8
  151:9,16,22
buyer's 147:25 148:5
  151:24 152:4
buying 102:9
buys 102:10
B-L-I-N-D-E-R 111:16
B-O-I-L-E-A-U 145:25

——— C ———

c 158:24
California 1:19 5:1
  9:10,14,17 10:5,9
  11:14 12:6 13:1
  135:4 155:3,9,11,14
  157:1
call 22:3 57:11 65:17
  98:4,8,10,16 99:6,20
  115:2,4 126:8 131:22
called 91:3 92:14 130:5
calling 73:4
Callison 145:10
calls 21:2 24:25 32:22
  41:24 44:16,24 45:8
  47:25 53:1,19 55:7
  97:8 109:22 127:16
  138:16 139:25 141:8
  148:2 149:7 150:13
  151:12,21 152:9,25
CAM 71:5 73:10 86:16
  86:17,25
capacity 14:16
capture 105:3
captured 104:24
car 97:7 99:21
care 109:9
career 17:22
carrying 146:13
case 19:5,15,21 20:2
  95:24 96:2 104:9
  137:13
cases 105:10
cash 57:25 58:3 60:14
  60:19 63:11,12 65:1
  66:17 67:3 69:3
  70:12 78:4,10 79:21
category 22:24 78:22
caught 85:21
caulk 127:5
cause 140:17
center 1:4,8 4:11 7:5
  14:3,4,7,9,14,15,18
  14:19,20,24 15:1,20
  15:24 16:4 19:13
  24:9,12 27:16 39:11
  40:2,3,4 59:1 60:7,13
  64:14 74:15 96:2,24
  98:25 99:14 100:3,4
  105:7 114:8 118:3
  119:10 130:10 135:14
  136:2 142:3,22 146:9
  146:13 152:17,19,20
  152:23,24 153:4
  154:25 158:5,6
centers 10:13
central 104:25
centrally 104:7,20
certain 39:10 63:13

70:9 133:23
certainly 33:4 85:2
certificate 18:15 25:25
  26:7 29:2,22 30:6,9
  32:6,13 34:9 35:5,14
  35:17,24 36:24 38:11
  38:14 39:20 42:6,12
  42:17 43:6,9,17 44:13
  44:21,23 45:4,6,12
  46:16,20,24 47:3,8,15
  47:20,23 48:5,14
  51:13 52:7,23 53:16
  53:17 120:8,21 121:7
  121:12 122:22 138:7
  138:11 147:10,14
  148:15,23 149:3,5,12
  149:14,18 150:10
  155:1,10 157:7
certificates 25:21 27:18
  28:10,14 31:10,10
  33:8 43:10 46:7 48:8
  48:11 143:2,5 148:1,9
  148:20
certification 46:18
Certified 155:8 156:13
  157:6,15
certify 154:1 155:7
cetera 18:4 57:15
chance 139:18
change 19:6 22:14 50:2
  63:11 82:23 96:17
  144:25 145:7,15
  151:1 158:16
changed 57:24 59:5
  78:9
changes 21:25 37:6,22
  69:5 70:12 156:5
  158:11
changing 22:6,8
characterization 52:25
characterizing 14:18
charged 145:1,5,11
check 18:5 35:12 50:4
  56:16 93:13 103:17
checking 103:22 133:1
checks 71:5,11,12,16
  71:23 76:15 80:5
Chico's 38:10 39:19
  40:10
Children's 90:2,4,7
chose 36:15
Chris 99:9,19 108:20
  121:21
Cinema 17:1 25:24
  27:11,17 28:20,22
  29:21 30:6,9,13 43:10
  43:18,25,25 45:3 47:8
  47:15,20 48:5,14 49:4
  49:6,23 50:18 54:6

55:11 56:2,17 100:8,9
100:11 102:22,25
103:5 110:3,7 112:2,8
112:12,22 113:24
114:6,10 116:5,9,18
120:7,21 121:7,11
122:21 124:4,8,13
125:21 126:17,21
127:22 130:12 137:15
137:18,19 138:6,7,10
138:14 139:2,17
140:7 142:14 148:15
149:2,14
Cinemas 52:5
Cinema's 52:7 55:23
102:25 103:1 109:6
132:23
circumstance 26:17
circumstances 24:22,23
32:19 39:15 158:16
City 114:9,11,13
Civ 155:12,16,21 156:1
156:7
Civil 1:3 155:14
claim 151:5,10,18,19
151:20 152:1,7
claiming 57:1 79:19
84:11 124:4
claims 41:22 152:22
clarify 40:20
clause 52:5
clean 15:14 81:13
148:6
clear 28:8 71:19 80:9
82:7 84:1 85:1 86:7
86:13 106:4,23
138:20 144:24 148:7
150:23
client 135:18
clients 5:22,23 6:1,4,5,7
6:16
close 14:16 39:13 81:10
83:6 88:14,17 89:19
102:22 128:11
closed 16:7
closest 101:3 140:23
closing 17:25 47:1
67:22 89:6 110:4
134:13
Coast 135:7
Code 155:14
coincidentally 108:7
collect 84:5
collected 80:23 81:23
81:24 83:13 84:11,12
84:14 85:12 87:3
collection 81:13
collections 86:20
Colorado 1:2 2:11 8:12

14:1,6 18:19 49:6
50:18 52:5 112:7
114:6 142:14 148:15
149:2,14
column 80:18 88:7
come 58:16,17 80:9
90:3 93:1,1,2 103:7
107:24 108:2 109:6
138:19
comes 77:8 82:24
comfort 70:11
coming 58:19,21 81:13
86:7
commencing 1:19
comments 96:8
commercial 5:21
Commission 154:21
committee 26:3,11
common 56:10 72:24
74:11 75:11
communicate 27:25
93:14 101:21
communicated 64:1,2
communication 63:21
communications
106:19,24 114:20
company 1:8 113:21
114:5 134:24 142:23
compare 31:22 32:16
45:5 50:13
compared 45:10
comparing 37:2 45:3
comparison 47:14
63:11
complained 129:12,16
Complaint 136:16
144:2
complete 94:22 95:5
completion 156:3
compliance 47:20
complicated 33:17
complies 49:13 51:9
117:11,24 124:18
comply 158:12
composed 74:2
compound 19:22 47:10
121:1
comprised 14:2
computer 104:14,19
concerned 106:18
conclude 107:22
138:13 149:3
concluded 26:18
107:11 153:14
concluding 149:11
conclusion 21:2 33:11
39:19 44:17,25 45:8
47:25 53:2,20,24
107:21 138:17,19

140:1 141:9 148:3
149:8 153:1
conclusions 21:4
137:21
concurred 30:8
condition 136:9
conditions 133:23
136:1,4 140:16
condos 18:4
conduct 152:5
conference 98:4,8,10
99:6 110:20 128:10
confidential 117:7
confirm 34:23 38:19
67:6
confused 79:1
Congress 2:5 158:3
conjunction 34:23 52:9
74:24 75:7
Connecticut 135:6
connection 18:3,24
19:25 27:15 46:6
104:1 147:18,22
148:1,9,23
consider 14:22 149:17
considered 22:18 26:15
150:24
consistent 35:18 73:9
constitute 49:8 50:20
52:1 106:21
constituted 107:19
constitutes 24:1
construction 41:8
42:22,24 101:14
102:14,16,17,20
119:22 132:23 139:2
139:8,23 140:20
141:2
consulting 119:21,24
contact 158:17
contained 25:23 26:23
contains 36:14,17
contemplated 136:4
context 17:23 18:14
27:7
continue 144:1
continued 4:1,2 32:17
56:19
contradicts 51:14
controversy 90:19
conversation 44:8
69:13 83:23 101:22
105:23 108:11,23
109:17,19,23,24
110:2,8
conversations 105:24
109:1,4 111:13,18,19
111:23
convey 29:10,12,25

conveyed 29:12,13,17
cooperative 152:2
copies 33:25 71:11
76:15 158:14
copy 92:24,24 114:21
115:22 116:8 135:11
136:20,22 137:2
139:16,17 143:19
153:12 157:9 158:9
158:16,18
corner 73:13,22 127:3
127:22
correct 7:3 9:20 11:6
13:2,23 18:17,23
21:23 22:25 26:13
27:14 30:23 35:3,3,7
54:23 59:11,21,22
60:7,11,12,16,17,19
61:19,20 62:20,21
65:22 66:24 69:22
71:8,9 72:17,20 73:23
74:5,8 75:15,21 76:9
76:20,23 79:15 81:25
83:15,17,19 84:4,8
86:18,23 87:9 91:25
98:1,2,6 108:16
112:13 114:14 118:22
118:23 120:24 123:16
123:17 127:15 128:6
129:25 135:24 136:13
142:24 144:18,22
145:2,7,14 147:11,14
147:23 148:16 152:18
152:21 153:6 157:8
corrected 42:9
corrections 158:18
correctly 40:1 69:10
146:6
cotenancy 39:5,5,18
40:11
counsel 2:1 7:10,14
44:8 59:18 61:9
62:11 64:8 65:10
66:21 68:5 69:19
71:3 90:24 92:8 94:4
94:19 103:23 104:3
104:24 105:22 106:20
108:4,13 123:7 124:2
125:24 132:6 141:13
141:21 143:12 155:19
155:20 158:15
counsel's 21:19 68:23
count 9:15
counting 81:14
county 154:14 155:4
157:2
couple 28:18 58:23
73:11 83:4 99:5
127:10 128:23 132:17

course 25:20 100:7
court 1:1 8:9,12 144:1
155:10
cover 89:11 139:12
Co-Tenancy 38:20 39:1
cracked 25:24 26:24
27:3,8,12 48:23 49:3
51:18 54:11 55:13,19
56:4 57:5 102:18
126:15 149:18,22
cracking 100:21 101:11
126:13 129:12,16
134:10
cracks 100:19 102:18
110:17,20 111:20
126:16 128:1,5,8,23
128:24 129:3 133:10
create 139:21
credit 71:18 73:24 74:3
74:11,18 75:11
credited 80:24,25 87:3
87:5
credits 41:3 86:19
creditworthiness 18:6
crosses 34:16
Crutcher 142:3 145:5
CSR 1:21 155:10
Cudlip 3:19,20,22 4:4,6
64:4,5 66:24 68:3,4
69:14 70:9 71:10
75:12,25 79:9 92:13
93:12 94:7 103:14
109:1,10,18,19,23
110:1,6 112:20
121:22 126:4 129:2
145:23 147:4
Cudlip's 68:12 86:24
87:6,11 89:21 90:17
113:4 124:19
cure 124:9
current 24:5 38:18
71:24 72:8 83:8,11
85:2,21 86:6 90:3
93:1,2,8 117:5
currently 40:6 54:8,21
116:19
curtains 125:20
cut 88:2

                D
D 3:1 4:1 133:10,17,20
133:21,25 134:10
Damaged 131:6
dark 85:15
date 30:3 34:12 35:9
37:16 38:21 46:25
55:18 56:4 62:14
86:21 96:19 106:14
120:12 136:6,7,9

| | | | | |
|---|---|---|---|---|
| 142:19 146:18 158:12 | depending 9:6 39:3 | deviation 20:5,9,10,22 | 53:3,22,23 59:18 | either 39:7 72:10 88:11 |
| dated 3:7,11,13,21 4:4 | depends 22:3 39:25 | 29:22 149:4 | 60:22 61:9 62:11 | 89:20,20 100:7 |
| 43:22 60:1 65:12 | 70:22 | difference 14:17 20:6 | 64:8 65:10 66:21 | 106:14 127:11,18 |
| 23 102:23 106:7 | deponent 3:2 7:10 | 22:11 38:3 71:22 | 69:19 71:3 76:3 | 132:22 135:6 151:17 |
| 117:12 118:1 121:22 | 12:16 28:6 31:20,21 | 72:18 78:4 79:24 | 87:16 90:24 92:8 | ejected 31:14 |
| 123:12 130:1 131:3 | 32:14,15 41:25 44:18 | 80:2,6 82:25 87:10,14 | 94:4,19 103:3 106:25 | electronic 105:11 |
| 156:9 157:12 | 45:9 47:11 48:2 53:3 | 88:4 | 113:10,15 115:7,10 | electronically 105:13 |
| dates 82:8 | 54:1 55:8,16,25 56:6 | differences 67:3 | 115:23,24 116:3 | element 19:9 |
| date's 16:18 | 57:3,8 59:18 61:9 | different 17:25 52:8 | 117:17 121:19,23 | Elizabeth 4:4,8 94:21 |
| day 3:7 70:3,23 100:16 | 62:11 64:8 65:10 | 66:17 67:18 69:2 | 123:7,11 124:2 | Elstner 116:17 117:13 |
| 110:13 154:16 | 66:21 69:19 71:3 | 77:22 81:14 92:18 | 130:21 140:19,25 | 119:7 130:9 |
| days 47:1 106:13 | 83:25 90:24,25 92:8 | 93:18 96:15 115:16 | 141:13,21 144:15 | email 65:16 |
| 158:12 | 94:4,19 96:21 97:9 | 126:15 | 152:12,14 | employed 5:13 |
| DCC 129:15 132:18 | 106:5,9,13 107:5 | differs 52:11 | documentation 101:24 | employee 155:18,20 |
| deadline 95:13 | 111:16 115:24,25 | difficult 125:20 | 112:1,18 113:1 | enclosed 158:8,10,11 |
| deal 18:6,8 22:6 27:13 | 117:22 119:3,12 | diligence 147:18,22,25 | documents 17:25 59:12 | engage 130:9 |
| 72:10 | 120:14 121:2,14,19 | 148:8 | 59:14 105:11 141:3 | engaged 137:25 |
| dealing 30:14 | 122:18 123:1,11 | direct 9:16 | doing 81:3 | engagement 119:19 |
| Dear 158:7 | 133:20,22 136:13 | directed 142:4,5,7 | dollars 85:8,9,12 | engineer 122:9,12 |
| December 3:7 8:13 | 138:19 140:2,23 | 146:1 | door 110:21 126:9 | engineering 113:11,15 |
| 45:22 60:14,19 61:5 | 141:10,21 148:4 | direction 75:17 132:19 | 128:10 134:7 | 114:24 |
| 67:6,8,16,20 77:22 | 149:9,16 150:2,14 | directions 126:15 | downward 135:21 | engineers 118:16,25 |
| 82:2,13 91:1,4 102:22 | 151:14,22 152:11 | directly 22:19 30:7 | draw 107:21 | 119:5,8,13,14,19 |
| 104:3 106:5,6,8,10 | 153:2 155:16 156:5 | 70:21 89:8 107:21 | drawn 76:6 | 120:4,6,13,20,22,23 |
| 107:4 116:8,11,13,13 | deposit 80:4,4 89:8 | disagreed 75:19 | drilled 113:8 | entered 100:16,18 |
| 116:14 | 93:18 | disclosure 26:8,14,18 | drive 99:22 | entire 68:24 |
| deciding 42:16 | deposited 71:6,16 | 27:11,13 39:2,24 | drive-by 97:3 | entirely 153:4 |
| decision 30:5,9 | deposition 1:16 7:12,21 | discount 39:13 | driving 97:4 | entities 119:21 120:1 |
| deduction 73:7 | 8:1 15:8 103:20 | discover 133:5 144:25 | drove 97:2 99:25 | entitled 3:24 39:13 |
| lt 22:18,23 23:19 | 144:1,13 145:17 | discovered 133:25 | drywall 100:21 101:11 | 42:12,21 58:10 71:17 |
| 7 50:20 52:1 | 153:14 154:2 155:1 | discuss 89:13,15 125:13 | 102:18 | 137:10 151:5,6 |
| 151:2 | 155:23,24 156:3 | discussed 7:15 75:10 | ducked 99:5 | entity 5:15 |
| defaulted 124:5 | 157:8 | 80:5 98:25 107:3,25 | due 74:4,24 75:2 76:7 | entryway 128:3 |
| defaults 51:15 87:8 | Depositions 158:6 | 125:21 | 76:16 77:1,6,8,16 | equal 143:6 |
| defect 102:18 | deposition(s) 158:9 | discussing 106:2 | 79:14 85:22 90:11 | Erica 4:10 |
| defects 24:19 119:23 | Depot 146:10 | discussion 72:22 | 93:5,5 134:8,9 144:21 | ERISA 46:22 |
| Defendants 1:9,17 2:8 | depth 113:8 | 108:19 | 147:18,22,25 148:8 | escrow 89:2,5,8 137:6 |
| 3:6 4:2 7:8 59:16 | describe 9:4,12 14:5,7 | discussions 40:17 57:13 | duly 5:5 155:8,16 | Esq 2:4,10 158:2,24 |
| 61:7 62:9 64:6 65:8 | 14:9 | 99:2 107:11 132:24 | dumpsters 126:10,11 | estate 5:22 9:10 26:16 |
| 66:19 69:17 71:1 | described 12:9,12 | 142:11 | Dunn 142:2 145:5 | 134:14,23 136:3,10 |
| 90:22 92:6 94:2,17 | 18:16 27:3,5,5,6 | DISPOSITION 4:19 | duties 95:19 | 136:14 |
| 141:19 | describing 69:21 | dispute 51:16 54:9,22 | duty 147:25 | estimate 74:1 127:7 |
| defense 138:2 | designate 117:4,5 | 55:4 76:12 79:25 | Dykes 136:19 | estimation 24:2 25:3 |
| deficiencies 139:23 | desktop 104:17 | 90:19 91:13 92:2 | | estoppel 17:1 18:15 |
| deficits 78:7 | detail 31:16 33:23 | 104:1 112:2 137:7,7 | **E** | 19:15 20:1,4,19 21:25 |
| defined 22:5 | 57:19,23 63:9 66:3 | 138:1 | E 3:1 4:1 129:9,10,11 | 22:12,17,25 23:4 |
| definition 22:15 32:20 | 69:4 128:21 142:18 | disputed 79:16,20 | 129:15 130:12 132:23 | 24:19 25:20,23,25 |
| Delaware 135:6 | 151:24 | 82:23 | 133:6,22,22 | 26:7 27:11,17 28:10 |
| delinquent 81:5,22 | detailed 63:6,11 | disputes 86:15 | earlier 11:12 12:9 | 28:14,23 29:21,22 |
| 84:7,15 85:10 89:14 | details 75:6 99:3 130:5 | dissimilar 52:23 | 44:22 58:23 64:21 | 30:6,9,13 31:10 32:13 |
| 89:14,17,21 90:4 | determine 20:8 38:7 | distinction 14:11 | 80:5 127:24 130:19 | 34:9,17 35:5,13,24 |
| 92:18 | 56:20 150:16 152:7 | distribution 18:18 | 144:20 145:18 147:16 | 36:3,6,23 37:12 38:6 |
| delivered 46:25 47:5 | developed 98:19 100:2 | District 1:1,2 8:11,12 | 148:19 | 38:10 39:20 40:21 |
| 104:24 | 146:11 | 98:21 99:23 | early 97:10 109:14 | 41:19,21 42:1,6,12,16 |
| demand 55:12 124:9 | development 11:7,15 | document 3:24 7:10 | easier 51:8,10 | 43:9 44:12,14,21,23 |
| demised 51:19 | 11:16 98:18 | 12:16 16:19 19:24 | East 135:6 | 45:4,6,10 46:16,19,24 |
| l 34:9 35:5 99:16 | deviate 44:22 51:20 | 29:15 31:20,21 32:14 | economic 19:20 | 47:3,8,15,20,23 48:5 |
| er 2:11 | deviated 20:4 | 32:15 35:22 36:16 | effect 155:12 | 48:8,11,14 49:4,18,23 |
| department 104:25 | deviates 24:15 | 37:5 43:19 51:11,22 | efforts 95:9 | 50:1,4 51:13 52:4,7 |

53:16,17 54:6,15
120:7,21 121:7,11
122:22 138:7,10
143:2 147:10,13,18
147:23 148:1,9,15,20
148:23 149:3,5,12,13
149:18 150:9,10,18
estoppels 17:21 18:1,17
 18:25 30:25 43:25
 44:1,5 120:15 122:3
 148:6
et 18:4 57:15 158:6
evaluate 118:16 137:11
evaluating 137:18
 138:10
event 51:24 144:1
everybody 99:25
evidence 82:20 125:17
 133:2,6,9
exact 90:9 96:19
exactly 36:6 54:2 62:24
 93:10 101:6 111:8
 117:20 146:25
EXAMINATION 5:8
 144:11 150:5
examined 3:2 5:6
 155:15
example 9:8 16:25
 145:4
exceed 143:7
Exchange 104:21
excluded 81:18
excuse 37:3 48:17,18
executed 47:4
exercising 72:25 73:3
exhibit 4:19 7:8 8:10
 17:3 26:17 31:18
 32:5,11,12 34:3 36:21
 37:2,3,3 38:10 40:21
 43:17,22 45:15 46:20
 47:16 48:14,17,17
 49:12 50:8,24 51:5
 52:8,15,18,18 53:8,9
 53:23 54:6,16,17
 59:16,19,25 60:25
 61:7,10 62:9,12 64:6
 64:9 65:8,11,15 66:19
 66:22 68:1 69:17
 71:1,4 73:17,22 75:22
 77:4 79:3 80:11
 82:10,11 83:18 84:4,9
 86:22,25 87:17 90:17
 90:21,22 91:2,19 92:6
 92:9,19 94:2,5,6,17
 94:20 103:2 105:18
 105:21 107:18,25
 108:6,18,25 111:25
 114:23 115:11,13,19
 115:20,22 116:5,6

117:9,23 118:8
 121:15,18 123:8
 124:15,17,25 129:22
 130:14 131:8,9,14,16
 131:16,20,23 132:5
 132:16 139:16 141:19
 141:24 142:2 144:14
 145:17,19,20 147:9
 147:10 148:13,14
 149:4,11,13
Exhibits 3:6 4:2,20
exist 39:16 152:22
existence 49:7 50:20
exit 100:24
exiting 101:6
expect 14:13 146:1,3
expedite 122:10
expedited 122:16
expense 56:11 57:10
 58:7 74:16 102:2,4
expenses 57:24 67:7,8
 74:14 91:1,19 94:23
 95:5 102:5 144:25
 145:6,9,11 146:12
experience 27:1 80:21
 85:18
expert 95:15 119:24
expertise 121:3
experts 119:21
expiration 34:10 35:2,9
expire 34:11
expires 154:21
explain 70:10,17
explained 64:21 69:9
explains 63:13
explanation 63:10
 79:21
extend 95:13 152:6
extended 94:24
extension 94:22 95:3
extensions 95:1
extent 112:21 128:20
 137:24 150:8 151:23
 152:1,6,11
exterior 126:13
eyes 41:11
e-mail 3:8,10,12,14,16
 3:18,20,22 4:3,6
 59:25 62:13 64:10
 65:11 66:23 68:2
 71:5 92:1 94:8,13
 103:11,22 115:22
 118:1,5,8 121:21
 124:19,19 136:19
 145:22,23
e-mails 59:20 61:11
 68:21 69:20 92:12
 103:23 104:2,6,14,14
 104:20,24 105:4,17

e-mail's 146:1

F
F 133:7,17,22,25 134:7
face 33:21
facility 142:24
fact 27:20 36:11 42:1,2
 51:16 84:5 145:6
facts 95:24
factual 21:21
failure 38:25 104:9
fairly 39:4 122:6
familiar 23:21 25:22
 76:3 150:8
Family 87:19 88:11
far 15:25 29:6 57:6,8
 65:4,5 76:25 89:12,13
 91:8,11 95:12 103:21
 137:12
Farber 103:8 142:13
FAS 38:10
fashion 100:9
Fat 76:11,14,18 92:16
 94:6
February 71:17 72:3,3
 119:4 120:17,18,22
 121:8,12,22 143:22
Fed 155:12,16,21 156:1
 156:7
fees 145:4
feet 11:21,22 12:3,5
 13:14,21 14:23
Fidelity 88:5,12
FIFO 72:10,13
figure 54:2 84:3 87:2
 87:12
figures 89:22 90:9
 136:15 145:12
file 114:5,10,16,18,19
 114:20 116:9 123:22
 123:25 124:19
filed 8:11
files 105:12 113:20,23
 116:5
final 18:5 82:17
finalized 56:12 74:21
financial 56:21 58:11
 59:9 65:20 66:15
 73:4
financially 51:17 54:10
 155:21
financials 60:7 61:4
find 37:22 42:19 82:11
 84:20 85:6 114:19
 115:9 138:22,25
finish 15:9 50:15
finished 139:13
firm 109:8 134:25
first 5:5 12:2 27:12

34:18 36:10 45:24
 48:12 58:20 59:24
 66:12,22 68:3 70:17
 72:2 77:6 87:20 93:5
 93:17 96:23 97:1,6
 98:20 102:13 103:4
 107:24 110:10 112:10
 114:4,9,15 116:16
 117:16,16 118:24
 119:5 120:4 122:15
 122:18 123:20,23
 125:16 127:25 129:14
 129:19 134:2 155:16
Fitness 100:1,2
five-minute 90:13
five-year 34:20,25
flight 102:5
floor 1:18 128:3
flow 60:14,19 89:7
focused 40:22
follow 7:15 107:16
following 105:21
follows 5:6 62:12
follow-on 61:10 94:5,8
foot 97:1
footage 10:20 40:5
force 155:11
foregoing 154:2 155:24
 155:25 157:8
forensic 118:15
Forest 114:9,11,13
forget 23:13
form 17:3 20:2,6,23
 21:1,25 22:12,12 23:7
 23:9,16 25:12,14
 29:23 31:3,22,23 36:1
 36:6,23 37:4,12,20
 44:13,14,21 45:5,7,10
 45:13 46:19,24 47:9
 47:15,16,24 49:9,24
 50:5,5,12,22 51:21,23
 52:22 78:21 120:25
 136:11 139:3 143:15
 148:2 149:5,7,25
formed 29:20 35:13
former 127:5
forth 18:7 34:19 35:8
 49:23 92:18 102:6
 131:23
forward 15:4,18,23
 16:3,11,16,21 17:4,10
 19:5 20:3 21:6 22:23
 23:1,8 36:2,5,24
 44:12 45:11,13 51:4
 93:10 109:6 118:14
 124:22 125:25 149:6
forwarded 28:18,23
 29:2 94:6 129:21
 132:6

forwarding 64:10
found 7:25 114:21
foundation 25:24 27:4
 27:9,12 48:23 49:3
 51:18 53:20 54:12
 55:14,20,23,25 56:4
 56:22 57:5 102:19
 139:24 140:1,7 141:3
 141:7,9 149:18,22
 150:1,11 152:10
foundations 26:23
founded 152:8
fourth 46:11
FPSA 47:17 50:5,13
 58:10 94:23
frame 104:3,4 106:4,23
 119:4
frankly 63:19
free 41:2
Friday 1:20 5:1 62:14
 133:4
frivolous 150:11,21,24
 151:4,11,18,20
front 33:25 35:20 36:18
 38:12 73:15 75:23
 79:4 92:9
Fulbright 2:4 8:19
 30:11,18 158:3
full 14:15 39:9,12 41:6
 61:4 64:23 83:9 88:3
 88:9 89:19 155:11
fully 9:23 10:1 14:6,8,9
 14:12,20,22 15:1 80:9
 99:1
fund 6:16 7:2 96:15
 135:18
funds 5:25,25 6:2,5,6,7
 6:12 7:6
furnished 31:1
further 33:23 95:12
 112:1 130:10 132:4
 133:2,8 134:6 150:5
 153:9
future 55:4,10

G
G 133:8,17,22,25 134:6
gap 127:12 133:11,12
 133:14,15 134:11,11
gather 89:22
GEIST 158:23
general 57:20,23 63:6,9
 66:8,10,12,18 67:14
 68:25 69:5,7 70:9,15
 70:17,21,22 89:3,4
 98:24 137:20
generally 74:13 99:4
Gibson 142:2 145:5
give 12:14 51:21 68:24

105:2 123:10 140:6
141:12
n 6:19,21 7:11,22
:4 58:14,15 82:19
94:14 105:5 156:1
gives 141:5
giving 136:22
GL 67:5,14 68:11
GL's 63:6
go 40:19 43:8 50:7
    70:19 87:23 88:1,24
    99:6,14,20 100:4
    101:3 105:11 109:14
    125:7 132:2 139:6
    144:8
goes 37:19 54:23 88:7
going 7:15 68:24 73:20
    100:7 101:4 107:14
    117:4,5 119:16
    125:24 130:6 137:23
    138:2
good 150:22
goodbye 99:25
Gotcha 11:19
gotten 68:22 136:21
grab 12:18
graded 140:13
Granite 1:4 4:11 28:10
    30:25 53:15 55:12,17
    :3 57:10 58:17
    :24,25 76:21 77:1
    78:6,10 87:24 88:1,6
    88:7,8,19,20,25 89:9
    91:9,24 95:16,21
    96:15,17 116:19
    118:25 119:8 121:6
    121:11 124:4,5
    133:18 134:14 138:6
    142:3 143:2 146:18
    147:13,17,21 152:23
    153:3 154:25 158:5
Granite's 28:24 58:10
    59:1 103:24 104:2
    119:19 132:19 149:23
Granite/BlackRock
    137:18
grant 144:2
Grill 99:9 134:8
gross 77:1 82:2
ground 23:23 113:11
    113:14 114:24 115:13
    127:4,6,12
grounds 23:14 137:24
    140:9 148:11,20
Group 134:15,23
    136:15 142:15
    ARANTEE 1:8
    s 24:9 56:10 68:2
    76:25 105:5 126:8

138:4
guys 109:8
G/L 68:6

———— H ————
H 4:10 36:21 37:2
    46:20 47:16 48:14
    149:5
half 77:15 78:6,11 88:2
    88:20 90:8 125:10
hand 90:20 132:12
handed 7:10 8:9 12:16
    31:20 32:14 59:18
    61:9 62:11 64:8
    65:10 66:21 69:19
    71:3 90:24 92:8 94:4
    94:19 115:24 121:19
    123:7,11 124:2
    141:13,21,24
handling 30:12,18
hands 59:5
handwritten 35:16
    76:1
handy 145:20
Hang 82:11
happy 8:5
hard 104:19 126:22
head 23:24 32:10 38:8
    54:4 56:18 93:24
    138:24
heading 75:17
heads 66:16
heard 111:6
held 82:16
help 116:1
helpful 15:8 42:18
helps 105:9
hereof 37:16
hereto 156:7
he/she 158:17
higher 67:10
hire 117:1 119:6
hired 116:19 118:25
    119:8,12,15 120:4,6
    120:12,20,23 121:3
    122:9
Hiroe 59:4,5
Hold 43:20 106:3 115:8
holder 155:9
holding 75:3
homework 63:17
honestly 80:10 135:9
hope 72:8
host 24:22
Hot 80:21 85:24 86:2
    86:10,11
hotel 100:6 102:5
hotels 18:4
Hour 99:25 100:2

hours 54:2
houses 100:14
hundred 88:19 90:3,6,7
HUNTER 158:23
HVAC 32:18,20 33:3,3
    33:10,14,16,17,19
Hyatt 4:4 103:8 112:12
    116:9 142:12,21
hypothetical 24:21
    26:12 151:13

———— I ————
identical 52:19 53:9,11
    53:18
identification 3:6 4:2
    7:9 59:17 61:8 62:10
    64:7 65:9 66:20
    69:18 71:2 90:23
    92:7 94:3,18 141:20
identified 63:14
identifying 63:21
identity 117:6 120:1
Image 80:21 85:5,6
imagine 94:13
immaterial 20:9
immediate 96:10
immediately 38:16 76:6
impact 24:3,4 25:4,13
    136:5 149:22
impacting 24:15,16
impacts 25:10
important 42:15
importantly 125:25
imposes 140:19
impossible 83:24 84:21
improperly 145:1,11
improvement 41:7,13
    41:22 43:3
improvements 38:2
    141:2
inadvertently 88:2
inches 127:10
Inclan 113:17,18
    115:14 117:14 118:1
    118:13 123:15 126:4
    128:19 129:1 131:25
    132:5
include 16:6 52:5
    108:20
included 11:10 49:6
    50:19 81:7 86:3 89:5
    96:8 118:7 145:1
includes 118:2
including 34:17 37:16
    66:24 111:14 145:23
income 57:10 58:7 80:1
    80:6 82:3,14,17 86:3
    89:3,4
incorporated 6:24

incorrect 35:17 84:10
increase 74:4 82:2
incurred 102:5 145:7
independent 10:12
independently 53:6
    151:25
indicate 16:25 67:7
    122:3
indicated 34:12
indicates 56:7 94:8,10
    125:3
indicating 34:2 37:21
    66:14 79:6 114:22
    116:3 122:6
indication 23:18 77:7
individual 119:20
industry 14:14 17:12
    17:20 21:21 26:16,18
    72:7 150:7
info 61:18
information 6:17,23
    7:4 33:6,10 36:15
    38:22 57:14,15,16,22
    61:23 62:4,13,23 63:1
    63:1,4 64:16 66:6
    70:18,20 73:4 86:9
    113:6 131:22
informed 125:18
inlet 126:8
inquiry 147:5
inside 107:2 125:19
installed 140:14
instance 22:17,20 27:12
    30:16 37:7 81:7
instruct 105:3 107:15
    119:17,24 138:2
instructed 4:14 111:20
instruction 105:5
instructions 105:2
    144:5
Insurance 87:19
intended 16:10 17:9
intentionally 8:1
interested 121:20
    155:21
internally 63:25 106:25
interpret 75:4
interpretation 21:8
    39:25 74:16
interpreted 75:5
interrupt 15:13
interrupting 83:20
investigate 112:21
    130:10 151:17,23,25
investigated 107:23
    132:25
investigating 54:8,21
    132:11
investigation 56:20

116:18 129:6 152:6
investment 135:18
investments 6:2 9:10
    10:9
investors 6:6,12,20,22
    7:2,6
involved 15:3 16:8
    57:13 95:17,21
in-house 106:20
irrelevant 150:1
Irvine 1:18 5:1
issue 14:14 22:16,21
    28:25 30:21 32:18
    33:4,16 51:12,13 57:6
    57:12 63:9 71:12
    93:3 102:20 107:23
    112:25 118:17 119:1
    120:16 122:7,8
    125:24 149:19
issued 155:10
issues 22:1 32:17 33:2
    43:6 51:13 89:11
    98:25 101:14 102:14
    102:17 103:4 109:15
    109:16 110:11,15
    119:9 124:13 127:1
    132:12,23 133:7,8,16
    133:25 137:6 138:1
    141:6 142:14
item 46:23 63:15,16,19
    71:15 77:6 81:2,19
    93:16 145:15
items 20:18 63:13,14
    63:18,22,23,24 65:18
    67:16 68:8 69:3,5
    70:9,10 74:3 76:5,10
    77:3,10,21 79:13,13
    80:14 82:23 84:9
    85:24 86:14 91:20,21
    125:8,10 130:10
    144:22
i.e 22:14

———— J ————
Jane 30:19 44:7 105:23
    108:8
Janney 116:17,22
    117:13 118:9,21
    119:7 120:9,23 121:6
    121:10 122:14,16,20
    130:9
Janney's 130:11
January 1:20 5:1 43:22
    45:4 47:16 48:14
    53:17 54:18 56:25
    57:25 67:17 71:6,16
    77:20 78:7 93:2
    109:14 110:14 113:9
    113:19 115:15 117:18

117:19,20 118:2,20
120:21 124:23 125:1
125:14 127:25 129:17
129:18 130:1,22,24
131:4,11 132:22
133:17 134:3 143:22
148:15 156:9 157:12
158:1
**Jaworski** 2:4 158:3
**Jeff** 111:12 136:19
**Jersey** 29:3
**Jess** 80:21 85:5,6
**job** 5:19 27:15 83:23
  95:19
**Joe** 97:12,24 98:17
  99:21
**join** 99:6
**joined** 99:9
**Jos** 97:11,24 98:17
  113:16 117:13 123:15
  126:4,10 128:19
  129:1 130:5 131:22
  132:20
**judged** 19:17
**judgment** 84:16
**July** 59:3,4,6 120:5,13
  120:23
**June** 3:18 4:5 59:3
  66:23 92:1 97:2,3
  122:18
**justifies** 38:15
**Justin** 97:12 99:21

—— K ——
**Kandalec** 158:22
**keep** 9:1 10:21 104:14
**Keller** 88:16
**kept** 104:9,15
**Kerosotes** 123:15
  140:18
**Kids** 134:12
**kind** 26:8 77:13 81:12
  89:2,8 101:17,25
  102:19,20 123:2
  140:20
**kinds** 102:14
**knew** 103:4 109:13
  130:6 142:19
**know** 5:15 6:17,21 7:4
  17:12 22:3 28:19,22
  30:5,17 33:2,6,13,15
  33:18,20 34:11,13
  35:4,6,16,19 36:7,7,8
  39:15 41:12,15,18,21
  42:2,11,14,15,24 43:2
  43:4,5 56:1,17,23
  57:6,8,24 58:24 62:3
  62:24 63:3,20,23 64:2
  65:4,5 66:12 68:9,20

71:12,19 73:13 74:10
75:14 81:4,11 83:6,7
83:12 87:14 89:12,13
89:23 90:2 91:8,11,15
93:12,18,20,21,23,25
95:8,12,14 96:18
97:22 99:5 101:24
102:12 103:12 104:10
105:5 106:9 107:1
108:19 109:5,21
112:23 113:9 115:2,4
115:8,19 116:12,13
122:12,15 124:7,11
125:23 129:8 132:14
132:15 134:19 135:1
135:9 136:21 137:12
137:13 138:23 140:24
143:5,20,21 145:19
146:22
**knowledge** 16:9,15
  17:8,14,18 55:12,16
  55:21,22 56:6,19,24
  57:3 66:11 124:3,8
**known** 129:8
**Kralovec** 1:16 3:3,7,9
  3:11,13,15,17,20,22
  4:3,6 5:4,12,13 8:11
  107:10,15 137:25
  144:13 153:11 154:1
  154:9,13 158:6
**Krier** 3:19 4:6 66:23
  67:1 68:3 73:6 76:6
  96:10 97:12,25 98:3
  98:15 102:8,9 106:1,2
  108:5,17 126:4 142:7
  142:11 158:6
**Krier's** 76:1 144:16

—— L ——
**L** 1:21 80:17 155:7
  156:12 157:6,14
**lack** 53:20 140:1 141:9
  149:25 150:11 152:10
**lacking** 150:11
**LAND** 1:8
**landlord** 22:18,23
  23:18 25:18 37:13,15
  37:19,24 38:18 39:14
  39:24 41:5,10 42:10
  52:2 55:4 139:1,22
  142:14 150:24 151:1
  151:2
**landlord's** 51:16 54:9
**landlord/tenant** 24:7
**language** 34:16 36:3,4
  37:6 48:24 52:8,12
**large** 110:17
**larger** 33:4 63:18,22,24
  70:10 104:15

**late** 96:18 107:4
**latest** 3:11,13,20 4:4,6
**lawsuit** 137:6 138:2
  147:8
**lawyers** 30:11,18 68:12
  102:25 103:1,9
**Le** 1:21 155:7 156:12
  157:6,14
**lead** 135:3
**leads** 126:9
**learn** 129:14,19
**lease** 19:18,20 20:13,17
  20:20 22:2,14,19,20
  24:7 31:23 32:9,10,16
  34:11,21,22,24 35:1,2
  35:6,12,18 37:9,16,17
  39:4,25 40:1,3,7,25
  52:3 74:15,16 75:7,9
  114:18,20 116:5
  124:6 131:5 137:15
  137:22,25 138:6,9,15
  138:22,23 139:1,17
  139:20 140:3,5,11,15
  141:5 148:22,22
  149:3,11 150:25
  151:6 152:7,8,11
**leased** 9:23,24 10:1
  14:6,8,10,12,21,22,24
  15:1
**lease-up** 9:25 10:6
  11:13,15,16
**leasing** 11:8 99:4
**leave** 52:10
**leaves** 38:1
**led** 91:6
**ledger** 66:4,8 67:14
  68:25 69:6,7 70:9,17
  70:22,22
**ledgers** 57:20,23 58:7
  63:7,10 66:10,13,18
  70:16
**left** 14:25 80:19 99:19
**legal** 21:2,4,7,20 44:7
  44:16,25 45:8 47:25
  48:10 53:1,19 105:9
  109:8 132:6 138:16
  139:25 141:9 142:20
  143:12 145:4 148:3
  149:8 152:25
**lender** 18:13,14
**letter** 4:8,10 56:25
  94:20 95:2 102:21
  103:7,16 107:19,22
  108:9,10 109:21
  112:7,10,11,14
  114:22 116:8,13,15
  123:12,18,20 125:21
  129:20,24 130:1,4,6
  130:16,23 132:14

140:18 141:1 142:2,4
142:20 158:12
**letters** 130:20,25 131:3
  131:11
**letter's** 106:7
**let's** 9:8 23:25 28:8
  36:10 43:8 49:12
  52:10 54:5 58:5 61:6
  72:1 75:22,22 86:14
  89:15 115:5
**lied** 8:1
**LIFO** 72:10,12,13
**LINDQUIST** 2:9
**line** 4:15 12:2 24:17
  46:11,13 63:13,14,22
  63:23,24 67:15 69:3,5
  76:6 87:20 88:1,19
  127:5 145:15
**listed** 34:20 89:19
  125:8
**litigate** 107:20
**litigation** 95:20 96:8
  106:19,21 107:13,14
  108:1,15 119:22
**little** 63:17 109:12
  115:16 127:3
**lives** 135:4,5
**LLC** 1:5,8 4:11 35:25
  60:13 154:25 158:5,6
**lo** 13:11
**loan** 18:13,16 26:3,11
  65:13
**lobby** 100:15,18,19
**located** 10:15 12:6 13:4
  13:11,25 110:12
**Loiacono** 97:12,19,20
  97:25
**long** 36:14,17 77:13
  104:10 109:22 125:5
  132:15
**longer** 96:14 142:22
**look** 31:17 32:11 34:3
  45:12,15 46:9 49:12
  52:15 53:4,22 79:3
  94:12 100:11 103:2
  109:12 117:9,23
  118:25 121:15 123:8
  129:22 130:12,14
  132:14 135:9 136:23
  139:11,18 144:7
  146:15
**looked** 43:16 52:22
  61:11 143:17
**looking** 32:5 47:8 48:20
  132:11 152:2
**looks** 61:21 69:25 73:19
  74:2 79:6 80:20 94:6
  94:12 115:16 128:17
**lot** 97:2

**lower** 125:10
**lunch** 99:8,10,13 100:8
  102:8,9,10,11
**Lynch** 17:24 18:2,9,11
  18:16 25:22 26:22
  27:2
**Lynch's** 26:11
**LZ** 80:15
**L-O-I** 97:16
**L-O-I-A-C-O-N-O**
  97:16
**L.L.P** 2:4 158:3

—— M ——
**mail** 158:14
**main** 1:18 32:18 34:9
  35:5 126:20
**maintained** 113:20
  114:5
**maintenance** 72:24
  74:11 75:11 111:6,13
  111:19,23
**major** 69:3,5
**making** 37:17 76:19
  89:24 92:23 111:10
**manage** 9:9
**managed** 6:3
**management** 6:14,15
  6:18,24 96:1,7,12
  98:13,14 99:18,24
  100:15,22,24 101:7
  108:20 110:12,16,19
  111:10 113:21 114:5
  114:8 128:1,2,8
  129:21 142:20,22,23
  143:13,14
**management's** 98:11
**manager** 5:21 12:2
  114:9
**managers** 82:21
**manages** 6:13
**managing** 9:13
**March** 3:8,11,13 4:10
  60:1,9 61:16,22 62:15
  62:18 94:24 114:7
  117:20 119:4 120:16
**Marco** 111:14
**mark** 61:6 136:14
**markdown** 136:3
**marked** 7:8 8:10 34:4
  59:16 61:7 62:9 64:6
  65:8 66:19 69:17
  71:1 73:17 90:22
  92:6 94:2,17 139:16
  141:19
**market** 134:14,23
  135:13,20 136:3,8
  149:23
**Marketplace** 18:21

Granite Southlands v. Alberta Town Center   ANGELA KRALOVEC                              1/15/2010

Page 8

match 32:9
material 17:9 19:3,9,10
  ¨:12,14,16,25 20:9
  .:1,15,18,21 23:6,15
  26:15,19 29:8,22
  32:20 33:5,14,17 36:7
  38:3 41:17 42:5 49:4
  49:8,23 50:1,21 149:4
  149:11,22 151:1
materially 17:2,19 19:4
  20:4 21:5 24:14 35:1
matter 36:12,15 41:16
  41:18 57:4 70:14
  72:15 91:15 106:20
  108:8,14 110:2
  150:10 158:19
matters 107:25 108:18
McCabe 94:7,10
McCabe's 80:20 81:8
  83:5 84:4,6,22 89:23
  90:6,8 92:22 93:4
meals 102:5
mean 6:10 9:22 16:18
  24:21 31:2 37:7 51:8
  58:2 72:8 78:2
  102:16 106:13 120:12
  122:24
meaning 7:19
means 9:23 14:12 25:3
  ¨:7 56:11,13 88:23
  ¨4:17 158:9
meant 58:4 146:13
Med 80:20 84:19,20
meet 32:20 39:14 45:13
  69:24 143:9
meeting 18:16 40:6
  64:3 69:21 70:6,8
  99:12 124:23 125:1
  128:1 132:22
meetings 94:14 98:7
  125:14
memorable 101:9
memoranda 95:23,25
mentioned 108:10
merchandise 150:22
Merrill 17:24 18:2,9,11
  18:16 25:22 26:11,22
  27:2
met 7:14 9:9 18:6 41:10
  97:11,24 98:17
Metro 98:21 99:23
Michael 3:19 4:6 68:3
  124:20 134:21 142:7
  158:6
middle 48:21
midst 130:9
  ¨e 68:5 97:12 99:19
  /:20 106:1,2 108:11
  126:4

Mike's 99:6
mind 10:19
minimal 85:20
Minnesota 13:6,9,12
minor 22:1,4 128:23
  130:7 132:2,12 133:7
  133:10
minute 51:21 144:6
minutes 99:7 139:11
misled 8:1
misreading 50:10
missing 64:23
misstates 47:25
Misstating 82:18
mistake 12:19
mistakes 83:3,4
mixing 112:9
modification 23:7,7,15
  24:2 25:9 29:8 49:24
  149:12
modifications 49:9
  50:21
modified 17:2,10,19
  25:3 37:4
moment 45:16 52:10
Monday 69:25 70:3
money 75:8 84:5,17
  89:1
money's 80:9
monitoring 116:17,20
  116:22
Montana 99:9 134:8
month 61:24 86:5 91:4
monthly 58:6,13 59:9
  62:4,22 63:4 64:13,21
  64:25 65:20 66:4,15
months 40:8 58:23
  133:18 135:23 146:4
morning 97:10,24
  99:11 133:4
motion 136:16 137:9,11
  144:2
move 126:11
moved 78:17 79:16
  127:19,20
movement 110:21
  118:17,21 119:1,9
  125:18 133:2 134:7,8
  134:9
movie 125:11,15
multihousing 9:9
multiple 5:21,22 9:6
  17:21
multi-family 9:16,18
  10:4,12,15,21 11:11
  12:8,20,25 18:3 99:22
mutual 135:17

———————
          N
———————

N 2:10 3:1 4:1 158:24
name 5:10 97:14
  129:15
named 39:8,10
narrative 97:8
narrow 63:18
narrowed 63:24
national 134:25
natural 83:22
nature 10:14 112:21
necessarily 22:16 53:12
  87:3
necessary 70:15 158:11
need 8:3 12:17,22
  23:10,20 31:22 32:10
  33:2,15,18 35:3 39:8
  53:4 54:25 57:22,24
  61:23 67:2 68:8
  70:19,20 75:9 83:4
  89:22 90:9 93:13
  94:12 109:12 130:7
  136:17,23 139:12
  145:12 149:2,10
  153:12
needed 45:13 61:4
  107:23 132:13,13
needs 35:6 75:4 81:20
  88:3,21,24 152:13
negative 25:4,13,16
negatively 24:3,4,15,16
  25:10
negotiated 15:19 17:16
negotiating 15:25
negotiation 15:3 16:8
  17:17 18:18 84:6
  141:17
negotiations 16:2
neither 14:15
Nemec 111:12,18,22
net 87:2
nets 74:7
never 14:24 26:2,5,5
  86:4 94:9 124:8,12
  146:11
new 29:3 81:2 128:22
  128:24 129:3 134:14
  134:23 136:14
newer 81:2
nice 15:14
nights 73:12
nine 31:15
nod 69:10,11,11,12
northwest 101:7 127:3
  127:22
notarized 158:11
Notary 154:20
note 32:17,20 78:14
notebooks 4:20
notes 34:15 76:1

101:23 139:11 144:7
  144:16
notice 51:25,25 110:24
noticeable 100:20
noticed 110:20
notification 28:25
notify 158:17
November 58:1 67:17
  72:1,4 77:7,21 78:8
  117:12 144:21 145:22
  147:5
number 9:1,5 10:19,21
  40:17 77:14 81:4
  89:18 143:1 144:25
  145:7 155:10
numbers 57:14 77:15
  86:7
N-E-M-E-C 111:12
N-O-V 144:21

———————
          O
———————

oath 7:17,19
oaths 155:13
object 19:22 21:1 22:24
  23:4,9 24:17,25 25:6
  32:22 41:24,25 44:16
  44:24 45:7 46:15
  47:9,24 52:25 53:1,15
  53:19 55:7,15,24 56:5
  57:2,7 68:14 119:2,11
  119:16 120:25 121:13
  122:17 127:16 133:19
  136:11 137:23 138:16
  138:17 139:3 140:22
  147:7 148:2,11 149:7
  149:25 150:20 152:25
objected 27:23 28:13
  120:15 138:6,11
  143:3,6 147:13
objecting 52:7 148:19
  148:21
objection 21:19 24:24
  28:24 29:5 30:3 31:5
  31:6 52:13 97:8
  122:23 139:25 140:8
  141:8 149:15 150:13
  151:12,21 152:9
objectionable 50:24
  51:2 53:10,13
objections 25:8 28:4,7
  28:9 53:25 144:4
obligated 139:1
obligation 146:17
  148:8 150:16 151:7,9
  151:17 152:5
obligations 18:7 37:14
  41:11 151:23
observation 134:2
observe 100:19 126:6

126:23
observed 133:16
obviously 72:8
occasion 6:23
occasions 17:21
occupancy 14:13 40:3
occupied 88:13,17
occur 108:22
occurred 87:8 132:21
occurs 40:22,23
October 3:21 64:3
  68:15 69:15,22 81:3
offer 27:22 34:18
offered 95:15
offhand 34:13 35:19
  40:16 71:14
office 9:9 10:8,11 11:20
  74:14 98:12,13,14
  99:4,18,24 101:7
  110:12,16,19 128:2,8
  135:1,8 146:10
  158:12,16,17,18
officer 155:23
OFFICER'S 155:1
offices 98:11 100:15,22
  100:24
official 73:5
oh 12:2 32:24 77:19
  78:23 82:18 89:13
  134:1
okay 6:9,17 8:8 9:8,18
  10:14,24 11:1,9 12:2
  12:5,15,21 14:5,17
  15:11,16,17 16:14,20
  19:10,16,23 20:8,15
  20:22 21:3,10,11 24:8
  25:13,18 28:19 29:7
  29:10,14 30:8,17 31:6
  31:13,17,19,24 32:5
  32:11 34:6,7,14,24
  35:12,16 36:10,22
  37:23 38:5,9,9,14
  39:2,18,23 40:18 41:9
  42:11 43:12,15,24
  44:6 45:3,21 46:10
  47:12,19,23 48:16
  49:12,19,22 51:6 52:6
  52:15,18,21 53:14
  54:5 55:11,17,22 56:2
  56:15 57:16 58:5,9,25
  59:19 60:16,21 61:2
  61:15 62:8 63:3
  64:24 65:6 66:22
  67:1,18 68:1,19 69:16
  72:21 73:6,21 74:2,9
  74:10 75:1,14,19 76:5
  76:17 77:19 78:13
  79:18,25 80:12,16
  81:1,6 82:6,9,11 85:4

85:6,13,23 86:22,24
87:18 88:4,4,15 89:7
89:11 90:1,12 91:18
93:15 94:1,16 95:3,23
96:3,16 97:6 101:6,24
102:8,11,13 104:16
104:23 105:2,24
107:16,24 109:17
110:10,22 112:16
113:1,4,5,14 114:23
115:1 116:4,11 117:3
117:25 119:14 125:13
126:2,6,19,23 127:11
127:17,20 128:10,15
130:11,24 131:8,14
132:4,4,21,21 136:14
138:9,21,25 139:9
140:10 141:4,11
142:19 143:15,19
150:15 151:9 152:15
153:3,7
oldest 71:25
omits 36:2
omitted 36:4
once 23:20 106:18
ones 13:5 28:19 31:15
  32:2 97:18
ongoing 4:20 95:9 96:3
open 39:11,12 57:6
opened 100:2
operating 38:20 39:1,5
  39:8,9,11,12 40:11
  85:19
operational 98:25
opinion 29:7,10,15,16
  29:17,18,19,21 31:3,9
  31:13,23 32:3 35:13
  48:18 72:18
opinions 27:22,25
opportunity 107:10
opposed 21:21
options 34:20,25 35:9
oral 8:3 123:2
ORANGE 155:4 157:2
order 19:10 20:22
  31:23 33:13 35:4
  39:8,11 41:20 69:7
  70:13,21 93:8 117:8
original 4:20 31:22
  36:5 45:10 50:5
  51:20,23 64:10 65:21
  78:5 80:18 88:21
  157:9 158:8,14,14
originally 63:16 87:5
  94:24
outside 125:18 126:23
outstanding 56:17
  65:18 71:15 72:9,16
  85:16,19 137:6

overall 19:8,12
overseeing 9:2
overview 98:17,21,23
owe 86:12 146:15,24
  147:1
owes 78:11 91:23
owing 81:10
owned 99:1 133:18
owner 59:10 146:14
owns 146:10

―――――――――――――
          P
―――――――――――――
P 155:12,17 156:1,7
pad 140:2,11,21,21
page 3:2 4:2,15 34:20
  46:9 48:20 49:15
  59:25 66:23 68:1,3
  77:15 80:11 81:9
  82:1 83:16 84:4,9
  87:17,18 93:17 94:8
  121:21 125:11
pages 3:7,9,11,13,15,17
  3:19,21,23,24 4:5,7,9
  4:11 115:3 158:14
pages(s) 158:8
page(s) 158:10,11
paid 43:3 75:8 76:16
  78:11 81:18 85:1,2
  86:12 89:19 93:10
  146:13
paper 12:13,14
papers 94:11
paragraph 17:5 46:18
  48:6,20,21 49:3,6,14
  49:17,18,22 50:3,19
  50:23 51:15 52:8,9,10
  52:11,12,16,18,19,22
  53:8,9,16,17 54:6,20
  56:7 93:17
parcel 146:9,11
parking 97:2
part 17:17 27:15 29:20
  71:18 95:19 96:3
  130:11 138:1 146:12
  152:19
partially 80:8
participate 16:2 98:7
particular 10:25 20:20
  20:20 30:16,21 40:1
  48:22 49:2 63:14
  96:2 99:2,15 148:24
particularly 32:17
parties 16:9,15 17:9,15
  57:11 91:19 95:4,8,13
  117:8 155:19
partner 136:20
party 56:20
Pass 150:3
passage 51:25

passed 26:3,11 100:10
patch 111:20
patched 111:2,4
patching 111:7
Paul 2:4 73:11 78:20
  136:15 158:2
pay 55:13 56:3 78:6
  81:24 84:6 85:20
  146:18,22
payable 91:4,6
payables 90:18,20 91:3
  91:9
paying 39:9,12 72:1
  86:11
payment 72:2 76:16
  81:11 83:8,11,12 86:5
  89:23 92:23 99:2
  146:4,8,19,22,23,24
  147:2
payments 41:2,3 76:11
  76:14,19,25 78:9
  81:21 89:24 92:23
  93:4,7
pdf 118:3
pen 12:17
penalties 7:25
pencil 12:13
people 6:3 105:25
  111:23 120:9
percent 67:23 87:23
  88:19 90:3,7,7 135:24
  143:7
percentage 39:10 86:11
perfectly 83:22
perform 119:19 147:25
  148:8
performed 37:8,10,13
  37:15,25 40:24,25
  119:18 147:17,22
period 9:24 10:2 67:9
  71:16 72:19 77:21
  82:5,7 111:7,11 156:6
periodic 76:19
periods 35:10 77:23
permit 152:5
permitted 44:21
perspective 59:1 70:14
Peter 3:19,20,22 4:4,6
  64:2,4,5 68:3 69:9
  71:5 97:11,24 98:17
  98:18 103:13 112:5
  118:14 121:21 125:22
  126:4 145:23 146:1
phase 10:6
phone 65:17
physical 97:6
physically 96:24
pick 102:11
piece 12:14 99:1

pieces 50:1 64:23 69:6
  69:8 98:19
Piekarski 96:12,14
  108:21 130:2 132:10
Piekarski's 132:16
piers 112:25 113:7
place 43:16 70:6 90:2,5
  90:7 109:20 126:25
placed 89:2 158:14
Plaintiff 1:6 2:3
plan 81:11 83:8,12
  89:23 92:23
planning 109:13
please 5:10 34:4 44:19
  48:3 60:10 61:24
  64:12 67:5 68:8
  97:21 117:23 118:17
  145:19 158:11,17
PLLP 2:9
point 14:21,23,23,24
  15:2 21:13,14 30:7
  62:7,22 74:17 76:12
  81:17 99:10,11
  107:12 116:14 126:22
  127:9 130:8
pointed 82:1 83:5
  126:11,14 140:17
points 33:4 51:16 71:22
  99:6
poring 54:2
portfolio 6:14,15,18,24
  96:1,7,12 101:21
  108:19 129:21 132:10
  132:10 143:12,13
portion 43:2 74:15
position 75:14,16 95:8
  96:16 136:22 137:5
positive 69:12
possibilities 127:17
possible 61:17 116:2
Possibly 116:23 142:16
post 3:24 81:10,23 91:3
postclosing 90:17,20
potential 7:24 24:22
  25:17,18 75:10 100:3
potentially 149:23
Power 14:3,7,15,18,20
  14:25 15:24 98:25
  99:14 100:3 146:9,12
  152:16,19,23 153:4
practice 101:20
premises 51:19 131:6
prepaid 87:11,22 88:6
  88:18 89:2
prepaids 89:1,7
preparation 96:6
prepare 8:16
prepared 7:5 8:18 79:9
  95:23,25 101:25

132:7,16 143:9
preparing 40:22
  103:19
prescribed 25:12,13
  49:9 50:12,22
present 111:1 143:25
presently 32:5,12 55:5
  55:9
presume 42:3
pretty 122:5
previous 42:9 47:22
  50:4
previously 47:5 48:7
  86:3 110:18
pre-December 77:25
  78:2
price 16:18
primary 13:5
printout 143:18
prior 27:1 28:3,6,9,13
  28:24 29:5 30:3,12
  31:5,5,6 37:15 48:1
  67:9 110:4 120:6,20
  134:13 138:6 155:15
privilege 106:22 119:24
privy 17:24
probably 16:22 46:4
  70:20
problem 41:17 42:5
  94:15 109:7 112:21
problems 110:8 113:7
  124:10 140:7
Procedure 155:15
procedures 7:15
proceeding 95:16 157:9
process 11:8 104:7
produce 136:20
product 106:21
Professional 158:23
project 11:13 60:14,19
  98:18,24
prominently 136:15
promised 50:15
pronounce 97:17
pronounced 97:19
proper 113:8
properly 35:8 128:11
properties 9:1,13,16,19
  10:5,12,15,16,21 11:4
  11:11 12:9,20,25 13:9
  13:12 14:2 18:11
  26:21 27:8 30:15
property 9:5 10:11
  11:7,20 12:6 13:16
  18:20,22 27:3 46:3
  58:20 59:8 76:11
  82:21 91:21 94:23
  95:5 102:15 117:5
  119:23 125:4 131:6

133:18 145:1,5,11
149:24
.ortionate 56:9
 .osal 116:16,21
117:12 118:2,4,4,9,15
118:21
proration 91:10,13
 95:6
protected 119:23
protective 117:8
prove 151:7
provide 6:18,23 18:5
 34:24 38:18 60:6
 66:7 93:7 95:15,20
 148:6
provided 28:10,14
 41:13,23 43:10,17,25
 45:4 46:12 60:21
 61:3 62:3 63:1 75:25
 77:9 78:5,19,21 80:10
 103:23 104:2 156:6
provides 60:18 151:24
provision 47:7 48:6
 54:14
provisions 38:5 47:21
 139:21 140:5,11
ptrahan@fulbright.c...
 2:7
Public 154:20
 .lished 104:17
 53:5
pulled 78:24
purchase 3:24 15:4,19
 15:24 16:3,7,11,16,18
 16:21 17:4,10 18:3
 19:5,13 20:3 21:6
 22:23 23:1,8 36:2,5
 36:24 44:12 45:11,14
 51:4 91:3 149:6
 153:5
purchased 153:3
purchaser 18:12,25
 150:8,15,19,20
purchases 18:1
purpose 9:6 18:15
 137:17
purposes 138:10
purse 12:18
pursuant 16:6 58:9
 122:16 153:4 155:14
pursuing 85:16
put 6:18 90:10 105:10
 123:5 136:18
puts 151:4
p.m 1:19 5:2 90:15,15
 100:5 107:8,8 139:14
 39:14 144:9,9
 3:14

Q
QualDent 35:24 38:6
 40:22 42:21 147:10
QualDent's 43:5
qualifications 49:5
 50:11,18
qualified 155:8
quarterly 81:20,24
question 8:5 19:22 21:2
 21:16 23:10 26:4,25
 28:12 34:8 44:18,24
 45:8 47:10,10,25 48:3
 50:15 68:17 72:11
 77:12,13 84:2 97:21
 97:22 104:12 106:24
 107:15 120:11,19
 121:1,5,9 133:24
 137:24 140:4 145:25
 151:15
questioned 107:12
questioning 147:16
questions 8:4 15:9,14
 23:11 24:17,20 70:20
 119:25 143:25 144:3
 144:7,20 145:18
 147:7,17,19 148:18
 148:21 152:16 153:8
 153:9,10
quote 26:23
quoting 26:16

R
R 155:12,16,21 156:1,7
raising 127:12
ran 26:2 27:2
random 133:1
reached 14:20 33:11
 91:9 137:21
reaching 39:19 112:25
read 17:13 47:18 59:23
 59:23 67:11 84:21
 118:18 146:6 154:2
 158:17
reading 41:18 152:6
real 5:22 9:9 26:16
 134:14,23 136:3,10
 136:14
realization 107:25
 108:14
realize 70:19
realized 66:7,15
really 61:23
Realty 4:9 5:16,17,18
 5:20 94:21
reappeared 111:5
rear 126:21
reason 99:20 106:17
 110:25 111:3 114:17
recall 23:3,5,14,22 29:4

29:6 30:20,21 32:6,9
 32:12 38:5 46:1
 48:10 66:5 70:6 98:5
 101:1,2,6,10,13
 102:13 105:16,19,20
 106:2 109:4,5 110:5
 110:22,24 111:24
 112:17 116:7,24,25
 116:25 117:19 118:5
 118:7,11 126:2 129:4
 129:7 132:24 135:5
 138:24 142:17 143:23
 145:18
receipt 83:6 103:16
 105:17,21
receivable 81:10,15,16
 90:4
receivables 93:24
receive 81:21 113:14
 128:15 134:22 135:11
 147:4
received 38:22 41:6
 44:5 57:18,21,23 58:6
 59:15 62:22 63:1,4
 65:19 71:6,23 76:14
 78:20 81:9,15 82:1,4
 82:22 84:17 86:21
 90:6,8 94:10,11
 102:21,24 106:6,9,11
 106:25 107:1,18
 108:9,10 109:21
 111:25 113:10 118:15
 118:20 130:4 142:9
 143:2,6
receiving 59:9 64:21
 66:6,15 106:10
 108:25 118:5
Recess 90:15 107:8
 139:14 144:9
recitation 25:24
recites 94:24
recognize 8:14 36:23
 79:8
Reconciled 91:21
reconciliation 57:10
 81:17 86:16
record 5:11 15:14
 106:17 107:7,10
 136:17,19 139:15
 144:8,24 155:25
recorded 155:24
records 103:17,19,21
 143:20
reduced 81:12 93:7
reduction 40:10,14
 75:15 86:17
refer 5:24 6:1,3,6 9:5
 20:17 23:11 40:2
 82:10 144:13 145:17

146:8 147:9 148:12
 149:2,10
reference 34:15 49:20
 117:6 118:4 148:22
 149:17
referenced 93:21
references 48:22 49:2
referencing 93:1 117:7
referred 11:11,22 13:4
 40:2 49:14 112:10
referring 11:25 20:12
 20:16 40:5 73:21
 93:23 113:12 122:13
 129:24 131:4,5
 140:10
refers 12:3 112:8
reflect 87:7
reflected 83:16 84:4
 91:18
reflective 136:9
refund 41:7 42:4,12,21
refunded 42:25
refusal 34:18
refused 56:3 146:18
refuses 46:17
regard 31:13
regarding 33:14 49:7
 50:19 71:5 95:24
 99:3 112:1 118:3
 130:6 137:5,25
 140:11
Registered 158:23
reiterated 125:23
reject 30:5,9 33:20
 41:20 42:16 122:21
 150:9
rejected 30:25 31:4,11
 31:11 32:2,3,7,13
 33:8 35:6,14 38:7
 39:21 120:7
rejecting 121:7,11
rejection 30:12 38:15
 120:20
relate 19:25 20:23
 59:13 71:17 111:17
related 17:25 22:1
 65:13 103:21 105:6
 112:25 113:7 141:3
relates 20:19 46:21
 80:4 119:18 144:17
 152:16
relating 7:5 15:24 16:4
 48:7 69:21 71:15
 92:13 94:21 103:5
 106:20 113:6 118:21
 119:22 141:7 145:9
 148:21 152:23
relationship 24:7
relative 132:22 155:18

155:19
relatively 97:10
relayed 111:13
relevance 20:23 55:15
 55:24 56:5 57:2,7
 119:2,11,16 121:13
 122:17 133:19 137:5
 137:24 138:17 140:22
 141:8
relevant 20:13 147:8
 151:3 152:12,14
relied 38:6 121:6,11
 122:21
relocated 98:20
remainder 11:2 39:3
remaining 78:11
remedies 38:24
remember 28:21 30:10
 40:1,8,16 46:4 48:12
 69:9,10 97:18 99:11
 102:9,23 103:10,13
 103:18 105:22 106:10
 106:11,14 110:9,18
 113:10 114:3 116:15
 124:1 129:13 133:11
 146:15 147:19 148:25
remit 105:8
remitted 105:7
renew 34:25
renewal 34:21 35:10
rent 39:9,12 40:10,15
 41:2 56:3 72:1,3,4,19
 81:22,23 84:7 85:20
 85:22 86:5,11 89:2,14
 89:14,19 124:12
rented 143:7
rents 89:17,21
repair 56:21
repairing 51:18 54:11
 55:19 57:5 140:7
repairs 37:18 38:2
 55:13,22 111:7,11
 130:7 131:7 132:2,3
 132:12,13,18 137:19
 138:14
repeat 21:16 26:25
 44:18 48:2 121:9
 122:25 151:14
rephrase 8:5 77:12
report 6:14,15,25 7:6
 60:14,19 76:6 101:16
 114:24 115:2,14
 123:1 135:10,11,16
 136:5,15,23 137:5
reported 83:1
reporter 8:9 141:23
 153:12 155:9 156:6
 156:13 157:6,15
Reporters 155:11

158:23
**reporting** 6:11 96:4
**reports** 6:15,19 58:11
    64:11,14,19,22,25
    66:4,15 96:6 102:3,4
    122:15 149:21
**representation** 151:10
    151:19
**represented** 29:8
**represents** 149:4,11
**Republic** 134:12
**request** 60:21 62:17
    68:11 104:23
**requested** 38:22 57:17
    57:19,19 62:23,25
    64:16 65:19 66:3,9,12
    70:16 131:6 156:4,5
**requesting** 57:15
**requests** 38:17
**require** 24:18,23
**required** 29:23 37:10
    37:14,17,18,24 41:1,4
    45:13 49:24 134:8
**requirement** 38:20
    39:1,6,19 40:4,7,12
    143:9
**requirements** 18:16
**research** 81:4 83:5
    148:6
**researching** 146:21,23
    146:24
**reserve** 143:25 153:10
**reserves** 38:23 55:8,10
**residential** 9:19 10:4
    11:4 12:25
**resolution** 43:5 94:22
    144:4
**resolved** 56:15 70:14
    78:18,22,25 79:13
    91:16 92:4,5 95:10
**resolves** 72:6
**respect** 15:20 16:3,10
    39:16 96:16 102:15
    110:11 113:24 114:6
    142:13
**respects** 134:5
**respond** 61:15,21 62:18
    70:15 103:15
**responding** 137:9
**responds** 60:9
**response** 54:25 68:23
    68:25 69:1,10 71:10
    105:17 109:10 112:6
    113:4 123:3 128:15
    128:18 132:7,8,16
    136:21 137:11 147:4
**responses** 8:3
**responsibilities** 5:19
    6:12 95:20 96:4

**responsibility** 9:17
    56:21 57:1 140:16
    148:5 151:25
**responsible** 9:2,13
    10:10 13:21 51:17
    54:11 55:4,19 56:20
    57:5 58:25 59:7
    104:10 137:19,22
    138:14 139:7,22
    140:6 141:6
**rest** 99:23 137:13
**result** 38:25 39:24
    40:11 56:4
**resum** 12:1 13:4,20
**retail** 9:9 10:11,13,14
    10:17,20 11:5 13:11
    13:16,22,24 14:5 15:5
    18:18 74:15 99:5
**retailer** 10:8
**retain** 109:8 125:23
    134:17 143:19
**retained** 134:14 142:23
**retention** 122:16
**return** 158:11
**retype** 36:16
**retyped** 36:11
**revealed** 22:17
**revenue** 71:18
**review** 8:20 23:1,20
    27:17,17,20 28:6,11
    31:3,16,25 34:22
    39:18 40:7 43:24
    45:21 46:6 51:3
    70:18 73:3 75:6
    114:1 119:9 122:10
    137:22,25 138:5,9,23
    139:20 156:3 158:16
**reviewed** 17:21 18:15
    18:17 25:21 26:22
    28:15,17 29:5 31:7
    39:22 45:18 48:13
    103:19 114:4,10,16
    123:24 137:15,17
**reviewing** 29:21 31:21
    32:15 35:22 37:5
    43:19 47:19 48:5,10
    51:1,11,22 53:3 57:14
    87:16 103:3 114:19
    115:7,10 121:23
    130:21 140:25 144:15
**revised** 60:14 65:21
    135:21
**revolving** 134:7
**re-ask** 21:17
**right** 6:11 13:8,20
    15:13,21,22 16:24
    17:18 19:2 20:6,13,20
    21:13,15,24 22:11,22
    23:6,22,25 25:2,4,11

25:18,20 26:4,10,21
29:8,23 31:6 33:22
34:2,18 35:4,20 36:14
37:2 41:12,20 43:8,18
46:9 47:13,17 48:13
48:16 49:20,24 52:21
53:7 54:14 55:8,10
58:16 59:4 60:3,18,24
61:6,13 63:8 64:4
67:11,12,25 68:22
70:4,5,11,13,24 72:15
72:21 73:3,10,25 74:6
74:9,20,22 75:10,22
76:10,24 77:3,11,24
78:15,16 82:15 84:18
85:17 86:9,14 87:6,10
87:23 88:22 89:22
90:12 91:5,8 98:8,15
101:4,16 103:15
105:16,20 107:14
108:8,9,9 109:11
116:21 118:7,13,18
118:24 120:8 122:8
122:22 123:5 124:20
127:21,24 128:20
129:2,14 131:10,16
135:25 136:20 139:10
141:11,17,18 143:24
144:1 152:17,20
**rights** 38:24 72:25
**right-hand** 73:13,22
**rise** 140:6,17 141:5
**risk** 39:23
**road** 98:20 102:19
**robin** 3:22 67:5 124:20
    145:24
**role** 18:2 30:24 31:2
    58:9,10
**room** 98:10 110:20
    128:10
**roster** 38:19
**rough** 140:13
**RPR** 1:21 156:13 157:7
    157:15

─────── S ───────
**sale** 15:4,19,24 16:4,11
    16:16,21 17:4,11 19:5
    20:3 21:6 22:23 23:2
    23:8 36:2,6,24 44:12
    45:11,14 51:4 81:23
    149:6 153:5
**sales** 18:3
**sanctions** 7:24
**satisfied** 38:21
**save** 105:11
**saw** 18:1 26:5,5 45:24
    102:1 110:17 116:15
    116:25 117:16 122:18

127:25 128:23 131:19
    131:19 143:17
**saying** 82:18,19 109:5
**says** 25:5,12 37:23 38:2
    40:23 41:10 47:21
    49:1 50:10 51:14,23
    54:14 64:11 80:13
    102:8 122:9 140:12
    150:10
**sbennett@lindquist.c...**
    2:12
**schedule** 75:25 76:15
    77:9,10 78:14,19
    80:10,15,17 81:8 83:2
    85:3 86:24 87:7,11,13
    89:20 90:10,10 91:2
    93:10
**schedules** 89:12,21
    90:16
**Schreck** 103:8 142:13
**sealed** 158:14
**sec** 115:8
**second** 40:19 68:1 88:5
    106:3 131:11,13
    146:11
**Section** 155:15
**securing** 18:25
**see** 17:6 32:10 36:5,6
    36:20 38:16 46:13
    48:24 59:13,25 60:10
    62:1,16,25 64:12 69:2
    69:4,6 71:19 73:10,18
    75:9 76:13 79:3,11,21
    80:17 81:22 82:9,17
    83:2 85:7 86:14
    87:19 88:18 97:4
    99:14 100:4,8,21
    103:22 109:15,16
    110:19 112:1,8 113:1
    113:23 114:1 115:5
    116:4,16,21 118:6,17
    123:20 125:16,17,19
    125:20,25 126:12,22
    127:2,2,5,12,21 128:3
    131:10 133:1,2,8
    136:24 137:10,13
    139:11 141:10 142:8
    144:7
**seeing** 63:6 66:17
    101:13 110:18 133:11
**seen** 25:23 26:17 44:2
    63:9 76:14 95:2
    110:22 116:14 123:18
    123:23 130:16 140:19
    141:2 143:8,16
**sell** 149:23
**seller** 18:22 148:5
    151:7,23
**seller's** 151:10,18,19

152:2
**send** 61:24 68:6,13
    94:15 112:7,14 113:6
**sending** 105:22
**sense** 101:1 118:10
**sent** 56:24 58:17 73:11
    103:10,12 125:22
    129:20 132:9,17
    136:19
**sentence** 112:11
**separate** 22:24,24
    67:15
**separated** 67:16 127:4
**separating** 104:11
**separation** 127:3,7
**September** 58:20,22
    96:25 97:7,9 110:23
    111:1,4 123:13
    140:18
**series** 25:8 59:12 69:20
    92:12 148:18
**serious** 149:19
**server** 104:15,18,21
    105:12
**services** 134:14 142:12
    142:20
**set** 33:25 35:8 44:4
    49:23 64:23 92:18
    97:1 131:22
**sets** 34:19
**setting** 18:7
**settle** 93:8
**settled** 128:3
**settlement** 76:18 94:11
    122:7,8
**settlements** 94:7
**settling** 102:19,19
    127:12 129:6
**seven** 12:19,24
**severe** 122:5
**share** 56:10
**shared** 105:12
**Shaun** 158:22
**sheets** 158:11
**sheet(s)** 158:12
**she'd** 23:10
**shifted** 126:15 128:17
**shifting** 128:21
**shopping** 7:5 19:13
    24:12 114:8 118:3
    142:22
**shortened** 37:20
**Shorthand** 155:8
    156:13 157:6,15
**Shortly** 66:14
**show** 87:22 102:4
**showed** 105:10
**showing** 58:7 76:15
    90:10 93:10

| | | | | |
|---|---|---|---|---|
| shown 80:22 86:22 87:6 | 98:11,18 105:6 110:12 114:8 118:3 | 111:8 146:20 154:15 155:3,9 157:1 | supervise 10:9 supervisor 96:10 | 42:12,16 43:2,3,25 44:21 46:16,17,19 |
| vs 73:24 80:14 82:1 2:13 83:6 86:25 87:12,13 131:5 | 119:9 135:14 136:2 142:3,22 154:25 158:5 | stated 16:19 33:12 49:10 150:21 157:10 statement 33:13 46:12 | supervisors 95:24 supplying 57:14 supposed 87:23 | 47:2,3,4,8 49:18 51:17 52:4 54:8,10,21 55:3 56:19,24 72:1,9 |
| shut 110:21 side 48:11,11 99:23 126:7 | Spa 80:21 84:19,20 space 13:22,24 14:5 15:7 34:21 99:17 | 65:25 68:12 73:11 89:6 113:13 150:17 statements 59:9 65:3 | sure 12:14 21:19 27:1 37:21 40:20 48:4 50:12 62:25 84:19 | 76:18 87:11 99:16 100:3 113:20,21,23 114:5,10,16,18,19 |
| sidewalk 127:13,18 sidewalks 102:19 sign 158:17 | 132:2,19 134:11 143:7 spaces 133:1 | 65:20 States 1:1 8:11 status 73:2 92:17,20 | 85:3 89:15 101:22 103:14 109:25 113:3 116:12 132:14 137:14 | 116:4 123:21,25 129:15 132:7,8 133:1 133:14,15 139:23 |
| signature 154:13 158:8 158:9,10,11 | speak 22:20 30:11 108:5,17 140:3,15 | 96:1 statute 158:13 | 143:13 survey 118:3 | 148:24 149:21 150:9 150:9,17,18,21 151:4 |
| signed 8:20 45:22 47:15 92:22 158:11 | speaking 30:20 108:13 specific 24:18 26:20 | stenographically 155:23 | sworn 5:5 7:11 154:14 155:16 | tenants 14:25 39:8 81:4 81:21 88:13 89:18 |
| significant 39:2,4,13,23 Silva 96:13,14 99:9 102:11 108:20 121:21 122:2,12 | 52:12 68:7 specifically 48:10 51:15 107:13 133:11,24 143:23 | step 66:6 70:18 Steve 3:9,10,12,14,16 3:22 4:4 62:19 145:24 | system 32:18 33:3,3,11 33:14,17,19 104:8 systems 33:17 | 92:25 99:15 129:11 tenant's 20:24 41:11 46:7 55:19 56:9 151:17,20 152:7 |
| similar 26:7 47:2,22 53:18 | specifications 140:20 speculate 24:18,23 | sticks 28:20 stop 100:10 | T | tendered 48:7 term 5:23 19:3,11,16 |
| simply 38:2 102:4 Sincerely 158:20 | speculation 25:1 32:22 41:24 55:7 127:16 | stopped 72:1 straightforward 153:5 | tab 36:20 43:9 45:16 table 97:22 | 21:22 32:8 34:10 35:2 93:9 140:2 |
| single 22:20 site 97:1,10,23 99:12,22 100:1,6 110:13,23 113:19 132:25 146:11 | 150:13 151:12,21 152:9 spelled 97:15 spend 54:2 | street 1:18 2:10 34:9 35:5 133:2,9 street-level 10:17 strike 109:18 134:22 | tabs 36:18 115:11 tails 66:16 take 9:8 51:7 90:13 98:10 101:23 109:8 | terminated 142:13,21 terms 16:10,14,17 17:9 17:14,19 18:8 19:17 19:20 20:11,13,24 |
| sites 99:14 sitting 126:12 | spent 37:21 split 76:22 88:10 89:24 | string 3:8,10,12,18,20 3:22 4:3,6 | 109:18,19 125:24 139:10 143:15 144:6 | 22:5,22 24:5 35:3,6 39:3 41:17 59:13 |
| ation 27:7 ):15,18 10:24 11:4 12:9,11 | spoke 107:2 108:6,7 Sports 72:22,24 73:19 74:12 75:11 | structural 122:9,12 130:10 structure 51:19 54:13 | taken 1:17 86:20 89:3,4 90:15 95:9 107:8 114:9,11 139:14 | 124:5 138:15 test 39:14 testified 5:6 23:10 25:9 |
| small 125:19 Smith 30:19,20 44:7 105:23 108:6,23 109:24 | spreadsheet 143:17 144:16 146:15 spreadsheets 79:8 spring 96:18 | 103:5 110:3 125:11 125:15,17 Stuart 2:10 158:24 subject 24:19 67:13 | 144:9 157:9 talk 23:25 54:5 106:16 132:5 talked 92:17 98:24 99:4 | 25:21 31:24 33:7 68:15 73:6 98:3 120:12 127:24 testify 106:22 |
| Snuggle 80:21 85:14 soil 140:16 soils 119:12,14 120:3,6 120:12,20,22,23 | square 10:20 11:21,22 12:3,5 13:14,21 14:23 40:5 ss 155:3 157:1 | 76:8 106:20 108:1 144:3 subscribed 154:14 subsequent 40:9 59:8 | 108:11 talking 67:13 73:14 108:8 talks 40:3 141:1 | testimony 7:12 48:1 51:1 95:16,20 117:7 154:4 155:24 156:1 Texas 2:6 158:4 |
| 121:3,4 140:21 solely 46:16 solemnity 7:22 | stabilized 9:16,22,24 11:11 12:20,24 14:6,8 14:8,9,18,19,22 15:2 | substantial 107:23 122:6 substantially 19:6 | Tami 1:21 155:7 156:12 157:6,14 task 130:11 | TF262 93:22 Thank 55:2 60:5 61:17 141:14 153:11 158:19 |
| somebody 58:18 111:2 soon 109:14,16 137:1 sorry 26:9 28:12 43:14 50:17 54:19 58:4 59:3 78:3 82:18 83:21,25 130:18 131:1 133:22 148:14 | staff 120:24 stairwell 100:25 101:7 101:11 110:17 128:5 stamps 34:4 standard 14:14 17:12 20:2,5,23 21:21 36:1 72:5,7 101:19 | 20:11 22:6,8,13 44:13 44:22 47:2,22 52:23 substantiation 152:1 Subtotal 76:7 Subway 80:22 85:25 86:3,4 90:2,5,8 sufficient 38:1 44:14 | taxes 76:11 91:13,21,24 92:2 team 111:13,19 143:14 Ted's 99:9 134:7 telephone 98:16 tell 16:22 32:12 54:3 97:6 131:25 139:21 | Thanks 61:25 62:19 68:5 theater 125:11,15,16 126:1,3,7,9,13,14,24 127:1 140:13 141:1,3 thereabouts 11:1 thereon 157:10 |
| sort 6:24 sought 40:10 sounds 23:21 78:18 135:25 | standards 140:20 150:7 Starrs 4:9 94:21 start 15:9 36:10 59:24 started 11:16 58:19 | 45:5 60:24 suggest 110:1 143:8 suggesting 24:11,13 suggests 55:3 | tells 32:25 tenancy 20:24 tenant 18:25 20:1,19,20 21:25 22:25 23:4 | thing 20:10 140:23 things 15:8 59:13 75:17 106:23 126:10 128:17 think 12:19 21:18 22:6 |
| South 2:11 Southern 135:4 thlands 1:4 4:11 .5 14:3,3 15:20 27:16 59:1 96:24 | 93:1 starting 64:20 starts 48:21 68:2 state 5:10 10:5 11:14 11:20 12:6,25 65:7 | suite 2:5,11 129:16 131:6 133:11 158:4 suites 133:23 sum 86:19 summarizes 101:25 | 25:23 30:25 34:12,17 34:19 35:8,13 36:15 37:9,11,23,25 38:6,17 38:18,19,21,25 39:16 39:20 40:21,25 41:2,5 41:6,6,13,14,21,22 | 29:18 33:24 36:20 46:22 48:13 53:5,15 53:21 64:1,2 66:5 67:5 68:16 80:6 81:13,14,15 83:3,3,3 |

83:10 84:10 85:18
88:10 89:20 92:3
97:14 98:3 99:10
102:23 113:16 114:7
115:5 117:10 120:11
120:16,22 122:24
127:24 137:8,10,14
139:5,12 141:5
149:21 150:7
third 23:22
thought 32:6,13 116:10
thoughts 29:25
thousand 85:8,9,12
three 23:3 115:3
three-hour 98:4
threshold 133:8 134:6
tie 67:2
Timberline 80:14,18
time 6:21 8:4 9:24 10:2
    17:15 28:4,7,9,13
    30:15 37:21 42:11
    45:21,24 46:2 47:19
    48:4 52:1 66:1,2,3
    69:13 71:13 76:12
    78:18 91:12 94:22
    95:1,3 96:23 97:1
    99:1 100:12 102:13
    103:4 104:3,4 106:4
    106:23 111:7,9,11
    112:19 114:3,4,15
    115:14 118:24 119:4
    120:7 123:23 127:10
    127:25 131:19 135:20
    135:20 138:6 142:8
    144:3 146:20 153:2
timeline 59:4
times 109:22
timing 120:16
tips 102:5
TITLE 1:8
til 154:25
today 7:15 45:19 51:1,2
    63:3 92:20
token 145:9
told 44:4,6 58:22 68:12
    75:17 108:4 111:10
    111:18,22 132:20
top 23:24 32:9 38:8
    54:3 56:18 77:9,10,15
    93:24 94:8 121:21
    138:24 145:22
Topic 80:21 85:24 86:3
    86:10,11
total 12:22 82:14,18
    86:16,25 88:1,8,20
totaled 80:19
totally 26:11 81:18
    151:4 152:23
toured 100:5

Town 1:4,8 4:11 14:3,8
    14:14,19,24 15:20
    16:4 60:7,13 64:14
    96:2 100:3 105:6
    135:14 136:2 142:3
    152:20,24 154:25
    158:5,6
to/from 144:21
track 9:1 10:22
trade 109:22
Trahan 2:4 3:4 19:22
    21:1 23:9 24:17,25
    25:6 28:3 32:22
    41:24 44:16,24 45:7
    47:9,24 52:25 53:19
    53:25 55:7,15,24 56:5
    57:2,7 68:14 83:22
    93:14 96:20,22 97:8
    97:21 104:12 106:3,7
    106:11,16 107:4,6,9
    111:15 117:4,21
    119:2,11,16 120:11
    120:15,18,25 121:13
    122:17,23 127:16
    133:19,21 136:11,17
    136:23 137:4,23
    138:16 139:3,25
    140:4,8,22 141:8
    144:6,12 147:9 148:7
    148:12 149:10,17
    150:3,13 151:12,21
    152:9,25 153:9,13
    158:2,7
transaction 19:24
    30:12,18
transcript 155:25
    156:4 157:9 158:14
    158:16
transcription 154:3
transcript(s) 158:10
trial 7:22 153:10
tried 126:21
trip 101:16,23,25 102:1
trivial 22:1,4
true 8:23 20:7 41:25
    127:2 154:3 155:25
    157:8
trued-up 81:20
true-up 57:11 67:16
    70:13 89:12 90:14
    137:7 144:17
truthfulness 150:12
try 15:13 95:9
trying 113:10 130:9
turn 36:20 124:17
two 10:25 11:5 13:10
    13:17,18 14:11 34:20
    34:24 43:25 51:12
    53:11 59:19 61:11

67:15 74:2 77:22
81:14 82:23 85:24
92:12 94:10 115:3
122:3 126:15 127:17
130:24 131:3,4,10,12
131:13 135:3
type 26:14 79:8
typical 34:16 36:3
    42:10
typically 10:17 14:21
    148:4

U
Uh-huh 12:4 36:19
    46:14 48:19 52:17
    54:7,24 60:2 65:14
    68:10 71:7 75:24
    77:5 117:15 124:16
    130:15
un 77:20
underlying 22:14
    148:22
undersigned 52:2
understand 7:17,19,21
    8:2,3,5 16:17 19:17
    21:7,22 24:20 25:11
    70:21 71:21 72:23
    78:13 79:18,23 82:24
    93:6
understanding 19:2,11
    21:4,8 64:24 73:1,9
    76:17 77:2 86:2,18
    104:22
understood 21:18
    44:11,20 45:1 75:18
    75:20
undis 79:19
undisputed 76:8,12
    77:8 79:14
unit 9:12
United 1:1 8:11
units 9:5 10:18 12:8,11
    12:24 13:3,7,17,18
unrelated 152:24
unresolve 78:17
unresolved 77:3 81:19
    144:22
updated 118:4
updates 95:25
uploaded 105:12
upper 73:12,21
UPS 103:11
usage 21:9
use 5:23 9:21 12:13
    17:9 19:24 21:5
    23:25 64:18
usually 102:10
utilities 140:14

V
v 158:5
vague 24:25
valuations 134:20
value 135:13,16,20
    136:3,9
variance 64:11,13,19
    64:25 69:3
variances 63:13
variety 5:25 17:25 37:6
various 144:4 148:20
VENNUM 2:9
verbal 54:25
verbally 58:22 68:18
    70:9 101:21
verification 76:8 77:10
verified 77:15
version 115:18
versus 63:11 65:21
    66:17 69:4 70:12
    74:14 76:16 79:21
vertical 126:16
view 20:8 26:10 42:5
    47:14 52:6 71:22
    113:7 126:2 127:1
visible 134:11
visit 58:20 97:6 107:6
    107:10 109:13 113:9
    115:15 129:17
visited 96:24
vis-a-vis 48:14 93:4
volunteered 112:24
vowels 97:17
VR2 99:3 146:3,8,9,14
    152:16
vs 1:7

W
wait 97:16,21
walk 99:14 100:8
walked 99:13,16,17
    127:1
walking 110:16
wall 110:17 126:13
    127:11 133:10
walls 125:21 126:16
want 21:16,19 25:7
    40:20 63:15 72:4
    97:11 99:8 106:22
    109:7,7 119:3 120:9
    125:23 136:18 144:6
    150:22
wanted 64:23 79:21
    100:4
wanting 63:22
wants 53:21
wasn't 29:17 64:21
    89:5 101:9 123:4
way 58:2 69:2 72:6

75:4,5 88:23 101:3
    138:5
ways 9:6 37:3
Weber 4:10
weeks 132:17
went 58:22 69:2 85:10
    85:14,15,15 97:23
    99:3,9,19,20,21,21,24
    100:6,14 108:11
    110:19 113:19 125:25
    126:2,7 127:18,18
weren't 80:18 110:25
west 126:7
we'll 15:14 81:21
    132:12 153:9
we're 7:15 75:3 81:11
    85:19 90:13 107:14
    139:12 141:22
we've 21:18 79:25
    82:16 83:7 90:6
    121:3
widest 127:9
Williams 88:16
Wine 80:21 85:18
Wiss 116:16,21 117:13
    118:8,21 119:7 120:9
    120:23 121:6,10
    122:14,16,20 130:9
    130:11
withheld 124:12
witness 4:14 23:10 48:1
    49:13 51:9 117:11,24
    119:17,25 124:18
    144:5,8 150:3 156:1
    158:16,17
Wonderful 8:8
word 9:21 19:25 21:5
    22:6 24:1 68:11
words 122:4
work 25:22 26:22 37:8
    37:23 38:2 40:24
    57:9 90:9 104:17
    106:21 112:21 117:5
    117:6,7 119:18,18,20
    119:20,25 120:2
    121:6,10 130:7
    134:17 135:8 141:1
worked 17:24 83:7
working 33:3 81:11
    85:20
works 98:22
worsened 133:17,23
    134:1,10
worst 42:3
wouldn't 50:16 83:12
    137:8
writes 62:14 65:15 67:1
    122:2
writing 103:15

Granite Southlands v. Alberta Town Center   ANGELA KRALOVEC                               1/15/2010
Page 14

| | | | | |
|---|---|---|---|---|
| written 63:20 101:23 101:24 124:4,9 ng 43:16 te 50:23 65:23 68:4 118:13 | $58,000 74:3,10,18 $92,000 86:17 | 4:16 43:14,17 46:23 48:20 49:15 52:15,18 53:8 87:17,18 99:23 149:13 | 27 3:11,13 145:22 158:1 27th 61:22 62:15,18 28 155:22 28th 130:1,22,24 131:4 131:11 | 53,176 77:7,14,20 79:14 536-5288 2:6 55 129:22 55,880 91:24 56 131:8,9,14,16,20 132:16 |
| **X** | **0** | 2,008 12:23,24 | | |
| x 3:1 4:1 156:4 | 01/15/10 154:25 09 54:18 66:9 09-CV-00799-SLW-... 1:3,7 | 2:47 90:15 2:59 90:15 20 135:23 20th 106:14 20,000 10:23 77:1 | 28(a) 155:17 28(a)) 155:12 29 4:8 | 573-5900 2:12 58 130:14 131:16,23 132:5 5873 85:16 |
| **Y** | **1** | 2005 15:20 | **3** | |
| yeah 12:10,18 22:3 34:3 45:17 58:23 73:18 77:13 79:7 85:1 94:13 104:22 121:10 128:17 129:23 130:22 136:18 140:12 | 1 3:18 36:20 37:3 48:17 51:5 52:8,12 66:23 114:13 123:24 1st 67:20 1,013,000 83:1 1,107,000 82:25 | 2007 74:3,12 75:4 2008 43:18 45:6,22 47:5 52:23 56:12 57:20 58:1,6,24 59:2 59:3,4,6 60:6,14 61:4 61:24 62:4,23 63:2,4 | 3 3:13,17,19,21 43:9,14 43:22 49:12 50:24 52:18 53:9 54:6,16,17 99:3 146:3,8,9,14 148:13,14 149:4,11 152:16 | **6** 6 49:6,14,17,18,22 50:3 50:19,23 52:8,11,16 52:18,19 53:8,9 6th 110:14 113:9,19 |
| year 61:4 62:14 78:8 96:20 | 1,114.75 88:8 10 123:8 | 64:22 65:21 68:7 69:7 71:5 74:4,24 | 3,000 14:23 3:27 107:8 | 6,151 3:3 6,764 84:23 |
| year-to-date 61:18 yesterday 65:16 YTD 61:18 Yurinich 134:21 | 10,000 11:1 77:1 100 67:23 87:23 107 4:16 11 46:18 97:9 | 75:2,5 77:22 78:2,3,8 80:1 81:22,23 82:13 89:14 91:6 96:25 97:2,7,9 104:3 111:1 | 3:31 107:8 30 47:1 99:7 117:23 158:12 30th 94:25 95:4 | 60 3:8 600 2:5,10 158:3 61 31:18 32:5 62 3:10 32:11,12 |
| **Z** | 11-19-08 118:2 11:00 69:25 | 117:12 123:13 140:18 149:13 | 30(e)) 156:7 30(f)(1) 155:17 | 62,000 87:6 62,214 86:25 |
| Zezulak 3:9,10,12,14 3:16,23 4:4 59:21 60:1,9,21 61:15 62:3 62:14 63:21 64:1,10 65:12,15,23 145:24 -Z-U-L-A-K 45:24 | 11:30 99:8 12 43:18 58:14 133:18 135:23 12th 70:2,3 12:40 1:19 5:2 120 4:17 13 4:9 | 2009 3:7,8,11,13,14,16 3:18,21 4:5,7,8,10 8:13 18:19 43:22 45:4 53:17 56:25 60:1 64:3,10 65:12 69:22 77:25 80:5 | 30(f)(1)) 156:2 303 2:12 31 4:7 60:14 94:11 31st 82:13 94:24 33 3:15 3500 13:15 | 6221 84:13 63 3:12 34:3 64 35:20 37:3 40:21 147:9,10 65 3:14 38:10 66 3:16 75:22 77:4 |
| | 13th 43:22 70:3 138 4:18 | 91:4,7 94:11 95:4 96:18,21,22 110:14 | 36 103:2 105:18,21 107:18,25 108:6,18 | 91:19 144:14 67 3:18 73:17,22 86:22 |
| **$** | 14 4:17 | 114:13 115:15 117:21 | 108:25 111:25 114:23 | 6700 84:25 |
| $1,013,105 82:22 $1,107,694 82:14 $1,210 88:2 $10 41:16 $10,000 41:17 42:2 $108,225 80:19 $13,016.38 88:18,21 $13,704 86:4 $139,778 73:20 $15,000 73:7 74:7 75:15 $155,000 72:23 73:25 $155,244 73:20 $17,937 88:24 $2200 86:5 $2500 41:8 42:5,8 $280,000 146:16,18 $331.87 90:5 $379.99 90:5 $4,375.12 90:6 $40,375 81:10 83:6 $44,000 83:11,14 84:3 $44,401 81:8 83:6 000 74:3 77:7,25 176 78:12 5500 85:18 | 140800 93:22 142 4:10 145 3:4 15 1:20 3:16 5:1 21:6 15th 16:6 19:3,4 22:13 44:11 45:18,25 47:21 48:7 52:21 53:10,14 53:24 65:12 94:25 118:2,20 141:17 15,000 11:2,6 15,466.10 73:24 16 3:14 123:13 16th 64:9 140:18 17 4:5 117:9 118:8 17th 2:10 17,936 87:13 18 121:22 124:15,17 18th 102:22 106:6,8,10 116:13 1800 2:11 19th 106:14 117:12 1900 1:18 **2** 2 3:11,23,24 4:5,7,11 | 117:22 118:2 119:4 120:5 121:8,12,22 123:24 124:23 125:1 130:22,24 131:11 133:17 134:3 143:22 145:22 147:5 148:14 148:15 2010 1:20 5:1 56:15 154:16 156:9 157:12 158:1 2093(b) 155:15 21 4:18 156:9 157:12 21st 106:15 22nd 3:7 2229.50 88:6,7,9 23 8:13 235 131:6 24 3:8 60:1 99:25 100:2 24th 60:9 61:16 2400 2:5 158:4 2421 87:22,24 88:3 25 115:11,11,13 116:5 135:24 25th 97:3 2500 12:8 13:3 | 116:6 37 45:15 38 121:15,18,18 **4** 4 3:9 43:9 46:9 4:00 100:5 4:23 139:14 4:32 139:14 4:40 144:9 4:53 144:9 420 13:7 430,000 11:22,24 12:3 12:5 **5** 5 3:7 4:10 17:5 48:20 49:3 51:15 52:9,10 54:6,20 56:7 5th 1:18 5,000 11:3 5:04 153:14 50/50 67:21,22 76:22 512 2:6 52 139:16 | 68 79:3 80:11 83:18 84:4,9 86:25 87:11,17 90:17 69 3:7 7:8 8:10 26:17 48:17 50:8 **7** 7 3:21 125:14 132:22 7th 124:23 125:4 70 3:8,20 59:16,19,25 60:25 82:10,11,11 71 3:10 61:7,10 72 3:12,22 62:9,12 73 3:14 64:6,9 74 3:16 65:8,11,15 75 3:18 66:19,22 68:1 143:7 76 3:20 69:17 760,000 13:21 77 3:22 71:1,4 145:17 78 3:24 90:22 91:2 78701 158:4 78701-2978 2:6 79 4:3 92:6,9,19 93:17 94:6 |

**8**
8 3:7 80:11 82:1 83:16 84:4,9 111:4 115:19 115:20,22 116:11
8th 53:16 116:8,13,14
80 4:6 94:2,5
80202 2:11
81 4:8 94:17,20
82 4:10 141:19,22,24 142:2
8716 1:21 155:10 156:13 157:7,15

**9**
9 125:14 132:22 133:17
9th 125:4 133:4
9,104 87:12
9:30 97:11,24
91 3:24
93 4:3
94,589 80:2
95 4:6,8